# EXHIBIT C



**UBIQUITI NETWORKS INC SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 2,171**

| CLAIM | COMMON STOCK LOSS | OPTION LOSS | CLAIM | COMMON STOCK LOSS | OPTION LOSS |
|---|---|---|---|---|---|
| D238BGQ4DZ | ($415.27) | $0.00 | DK6FWCTHVQ | ($364.60) | $0.00 |
| D23CU95QJ4 | ($4,317.00) | $0.00 | DK78BTDAFM | ($15.44) | $0.00 |
| D23KF89VN4 | ($4,917.00) | $0.00 | DK8L9YDPZ7 | ($53.63) | $0.00 |
| D23ZLMCUGD | ($455.94) | $0.00 | DK9R8AEXWP | ($26.82) | $0.00 |
| D249RBDY5M | ($264.40) | $0.00 | DKAG578QST | ($49.17) | $0.00 |
| D24CKYUV57 | ($79.50) | $0.00 | DKAQTBWH23 | ($46,488.00) | $0.00 |
| D24ZQXVGSC | ($680.00) | $0.00 | DKASFP5GTH | ($26,632.26) | $0.00 |
| D257GAWBHV | ($138.57) | $0.00 | DKBTE28HR4 | ($16,449.60) | $0.00 |
| D25PM8XCR4 | ($225.00) | $0.00 | DKBWY7C4MZ | ($38,594.00) | $0.00 |
| D26R8YFHQA | ($111.19) | $0.00 | DKC3EW74BY | ($471.25) | $0.00 |
| D26VFUQDSE | ($419.96) | $0.00 | DKC5BJNHED | ($214.35) | $0.00 |
| D27RFBX8WV | ($1,104.09) | $0.00 | DKCFQW92XM | ($429.12) | $0.00 |
| D28WQ9BVH5 | ($74.88) | $0.00 | DKCQPZJNF9 | ($36,207.00) | $0.00 |
| D29B3L8SKG | ($331.97) | $0.00 | DKCVQU3WJZ | ($105,643.26) | $0.00 |
| D29HN48DGE | ($53.64) | $0.00 | DKDL8SVURC | ($5,046.63) | $0.00 |
| D29VQP5AB3 | ($98.34) | $0.00 | DKDX3ELCP5 | ($151.98) | $0.00 |
| D2AV8QKEPG | ($44.70) | $0.00 | DKE4AVFYXC | ($178.80) | $0.00 |
| D2AXJFNL83 | ($291.67) | $0.00 | DKF3GEN9V7 | ($1,919.84) | $0.00 |
| D2BSFAN3PK | ($1,788.00) | $0.00 | DKF5XHVR6B | ($1,554.97) | $0.00 |
| D2CE8TJGPS | ($8,680.80) | $0.00 | DKFLDXJQBY | ($447.00) | $0.00 |
| D2CQT78GBL | ($299.49) | $0.00 | DKFLN8BRMT | ($1,640.49) | $0.00 |
| D2DCZ4SPNA | ($1,832.70) | $0.00 | DKFNEH42SQ | ($1,572.30) | $0.00 |
| D2DHT6B5ZY | ($346.25) | $0.00 | DKFUCRNGPZ | ($1,150,087.05) | $0.00 |
| D2DMGUYSN7 | ($45.49) | $0.00 | DKGFM7J5VE | ($13,563.30) | $0.00 |
| D2E73BL6TV | ($3,826.32) | $0.00 | DKGHQS9NXL | ($53.64) | $0.00 |
| D2EFM9CVDJ | ($62.25) | $0.00 | DKHJVRM6G7 | ($31.05) | $0.00 |
| D2FU7AVGJS | ($107.28) | $0.00 | DKHLTF47WC | ($613,946.88) | $0.00 |
| D2GAXL5EH4 | ($35.76) | $0.00 | DKHRT4MP3Z | ($281.61) | $0.00 |
| D2GEX37Z4K | ($312.90) | $0.00 | DKHS5NDGCA | ($268.20) | $0.00 |
| D2GNMH9X8P | ($53.64) | $0.00 | DKL62EH7NP | ($89.40) | $0.00 |
| D2HYR9UMLB | ($178.47) | $0.00 | DKLGWNB7S2 | ($120.69) | $0.00 |
| D2J34DQX5H | ($187.74) | $0.00 | DKLU2785Q9 | ($440.97) | $0.00 |
| D2JXKFD8NH | ($406.77) | $0.00 | DKLYSV3ARD | ($323,641.98) | $0.00 |
| D2KQPHYRDM | ($22.35) | $0.00 | DKMJB43SUD | ($31.29) | $0.00 |
| D2KU7C34Z5 | ($8.94) | $0.00 | DKN2H3X8ZT | ($10,379.70) | $0.00 |
| D2LB43HCNP | ($259.26) | $0.00 | DKNVDCPBSX | ($93.85) | $0.00 |
| D2LJHZ79VR | ($1,832.70) | $0.00 | DKPAHENL97 | ($24.97) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D2LVW6BY4T | ($190.10) | $0.00 | DKPJHSRXUQ | ($343.63) | $0.00 |
| D2M76UDLVQ | ($558.75) | $0.00 | DKPXSCLR48 | ($509.58) | $0.00 |
| D2N89W7A5L | ($4.47) | $0.00 | DKQ64DH7FC | ($2,682.00) | $0.00 |
| D2P3MUTQGZ | ($5,878.05) | $0.00 | DKRXQC9PBW | ($71.52) | $0.00 |
| D2P9BSVZNR | ($781.29) | $0.00 | DKS9A3DM54 | ($254.79) | $0.00 |
| D2P9NA3HQJ | ($6,278.00) | $0.00 | DKSN4XM629 | ($303.09) | $0.00 |
| D2PGUQW3KM | ($196.68) | $0.00 | DKSUM9EDGN | ($148.60) | $0.00 |
| D2PJETF5MC | ($141.83) | $0.00 | DKSZ5839QH | ($178.80) | $0.00 |
| D2PS67XGJM | ($80.46) | $0.00 | DKU7B2SCWR | ($223.50) | $0.00 |
| D2PT48SWGN | ($818.01) | $0.00 | DKUWZJHMT8 | ($138.57) | $0.00 |
| D2PYADQW39 | ($1,641.37) | $0.00 | DKW2N4EMBG | ($67.05) | $0.00 |
| D2Q6HYJER9 | ($1,074.82) | $0.00 | DKW3XL2S6E | ($30,843.00) | ($92,660.00) |
| D2QLSRPXKT | ($849.30) | $0.00 | DKW6XR8V43 | ($23.50) | $0.00 |
| D2RYCPZU89 | ($53.64) | $0.00 | DKXPDGCA4H | ($447.00) | $0.00 |
| D2SE4GW35N | ($293.69) | $0.00 | DKYL6QV3RB | ($759.90) | $0.00 |
| D2V8N645WC | ($32,582.55) | $0.00 | DKYR4C7BG9 | ($4,655.00) | $0.00 |
| D2VZPW579G | ($4,978.74) | $0.00 | DKYU682WJL | ($111.75) | $0.00 |
| D2WJKZ35YG | ($965.52) | $0.00 | DKZ5CWQL47 | ($25,693.56) | $0.00 |
| D2WPCRZH5X | ($290.40) | $0.00 | DL2XJNZ6UD | ($2,682.00) | $0.00 |
| D2WZ6VGTR5 | ($5,414.10) | $0.00 | DL3EUTABDR | ($67.05) | $0.00 |
| D2X8YBDS76 | ($290.55) | $0.00 | DL3NMKP6VJ | ($27,005.09) | $0.00 |
| D2XDBPQCWR | ($1,425.76) | $0.00 | DL3XNQ97YK | ($22.35) | $0.00 |
| D2Z8BF5T9D | ($155,520.24) | $0.00 | DL54DYBV6N | ($894.00) | $0.00 |
| D2ZGARK3EC | ($76,209.44) | $0.00 | DL62FCUX5S | ($22.35) | $0.00 |
| D2ZJLFCPWQ | ($67.05) | $0.00 | DL6BVZCKWP | ($6,705.00) | $0.00 |
| D2ZL5MC7A9 | $0.00 | ($580.00) | DL7249XQT3 | ($429.66) | $0.00 |
| D2ZLEVMRJH | ($168.53) | $0.00 | DL84GCZHYB | ($150.82) | $0.00 |
| D2ZPMHF8B4 | ($39,715.95) | $0.00 | DL89TP6QXE | ($44.70) | $0.00 |
| D329NWKUGB | ($10,768.23) | $0.00 | DL8GWV5FQ9 | ($554.28) | $0.00 |
| D32KMV4JQN | ($138.57) | $0.00 | DL8HPJKDT5 | ($1,104.09) | $0.00 |
| D35DUEYLK2 | ($223.50) | $0.00 | DL8REVXCYB | $0.00 | ($34,804.00) |
| D35N97T4QE | ($402,300.00) | $0.00 | DL9K34F6GA | ($353.40) | $0.00 |
| D37KZPXG8H | ($79.55) | $0.00 | DL9X5PVQE7 | ($19,897.44) | $0.00 |
| D37MYV8H6G | ($41.90) | $0.00 | DLA86ETDCR | ($3,334.62) | ($143,142.00) |
| D384PJZCSU | ($13.41) | $0.00 | DLAKR25X8V | ($20.40) | $0.00 |
| D3872DEBP6 | ($13,019.70) | $0.00 | DLAWK5D74B | ($90.45) | $0.00 |
| D38F7CS2KQ | ($447.00) | $0.00 | DLBKE3RAG4 | ($67.05) | $0.00 |
| D38GLCSW9U | $0.00 | ($880.00) | DLBZ6SXEWP | ($565.50) | $0.00 |
| D38TFLHXBW | ($31.29) | $0.00 | DLBZNYDSTM | ($312.90) | $0.00 |
| D395GNVSQP | ($44.70) | $0.00 | DLC854FT63 | ($115,326.00) | $0.00 |
| D3965BVGQX | ($52,188.16) | $0.00 | DLD8MZJTB9 | ($22.35) | $0.00 |
| D39HAD2GCV | ($6,490.44) | $0.00 | DLEK95TUPR | ($1,544.00) | $0.00 |
| D39SGJKLMX | ($7,166.14) | $0.00 | DLEKRD4PB3 | ($4,814.40) | $0.00 |
| D3A6ZR4H8U | ($178.80) | $0.00 | DLEUHAFS9P | ($87.56) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| D3AHPGJNBC | ($11,869.00) | $0.00 | DLEVRJZAFN | ($5,180.00) | $0.00 |
| D3ANHKLGZV | ($32,540.73) | $0.00 | DLFTQWJ3ZD | ($281.02) | $0.00 |
| D3BN29TXPW | ($49.17) | $0.00 | DLG2DJUYTE | ($156.45) | $0.00 |
| D3C5XDZYVJ | ($44.70) | $0.00 | DLGV8EAKQS | ($354.23) | $0.00 |
| D3CQ56HSEZ | ($2,235.00) | $0.00 | DLH4RS3FKC | ($2,646.24) | $0.00 |
| D3D98L7FAH | ($102.90) | $0.00 | DLH57RBPNZ | ($277.20) | $0.00 |
| D3EM8GVSWU | ($37,112.22) | $0.00 | DLHB5FZQ6J | ($22.35) | $0.00 |
| D3GE2U64TH | ($447.00) | $0.00 | DLHK4W3SZ6 | ($77.90) | $0.00 |
| D3H8NFA6MB | ($13.41) | $0.00 | DLHN7APQY2 | ($13,798.89) | $0.00 |
| D3HDYR8QNG | ($9,681.02) | $0.00 | DLHWP3GC6V | ($410,563.60) | $0.00 |
| D3HQV7RE5B | ($134,387.04) | $0.00 | DLJTHDAUW5 | ($71.52) | $0.00 |
| D3HTFX2QBW | ($80.46) | $0.00 | DLKT7MHGE4 | ($1,810.35) | $0.00 |
| D3HTZG8VQB | ($102.81) | $0.00 | DLM5WJZ6EA | ($35.72) | $0.00 |
| D3J7MLEGKX | ($89.28) | $0.00 | DLM9SGF6UN | ($192.21) | $0.00 |
| D3JCDLU2VA | ($447.00) | $0.00 | DLMAPFCDR2 | ($192.21) | $0.00 |
| D3K8SC5EA2 | ($7,740.00) | $0.00 | DLMBCFAP6K | ($183.27) | $0.00 |
| D3LM8UH9SD | ($3,477.66) | $0.00 | DLP4J8TBXM | ($53.64) | $0.00 |
| D3MRHSTW7C | ($447.00) | $0.00 | DLPANTHXM6 | ($4,693.50) | $0.00 |
| D3MU6AFEBT | ($53.64) | $0.00 | DLQJ7U6XRY | ($153.01) | $0.00 |
| D3MUSB8QJH | ($1,466.16) | $0.00 | DLQN7DVUGA | ($299.49) | $0.00 |
| D3MVSJ42YH | ($393.36) | $0.00 | DLRPHB7SDT | ($281.61) | $0.00 |
| D3NY6MPCWJ | ($5,477.34) | $0.00 | DLRZPM2VD9 | ($201.15) | $0.00 |
| D3Q52HFGTB | ($72,757.87) | $0.00 | DLS4X5MV9Z | ($11,464.91) | $0.00 |
| D3QHAVGCFB | ($34,785.70) | $0.00 | DLT25H6UBF | ($169.86) | $0.00 |
| D3RKUP4Y95 | ($189,975.00) | $0.00 | DLTFPCBM6Y | ($120.69) | $0.00 |
| D3UNL869AM | ($447.65) | $0.00 | DLTWXYQ5MB | ($124.61) | $0.00 |
| D3USTF27ZY | ($22.35) | $0.00 | DLUKBY6234 | ($223.50) | $0.00 |
| D3UZE6VDHQ | ($93.54) | $0.00 | DLUV2MZX37 | ($111.75) | $0.00 |
| D3V475BPCF | ($4,945.92) | $0.00 | DLUVC8NJMD | ($574.67) | $0.00 |
| D3VAZEMG8N | ($300.78) | $0.00 | DLW38DT76R | ($528.68) | $0.00 |
| D3VQUWEJZH | ($11,954.37) | $0.00 | DLWHX7VQA5 | ($151.32) | $0.00 |
| D3VZE5D7PX | ($362.07) | $0.00 | DLWYAGX7TB | ($14.15) | $0.00 |
| D3W7JYFHUD | ($1,162.20) | $0.00 | DLZAKN9WT8 | ($80.46) | $0.00 |
| D3WVQ5CYEF | ($54,210.92) | $0.00 | DLZB3RN67K | ($31.98) | $0.00 |
| D3XVRLK8A6 | ($22.35) | $0.00 | DLZHRAG782 | ($558.75) | $0.00 |
| D3YAN52GJP | ($26.82) | $0.00 | DM2AHDW8BU | ($272.67) | $0.00 |
| D3YFAE2BZU | ($4,306.80) | $0.00 | DM2TBD3KGR | ($612.39) | $0.00 |
| D3YHMB6ZL4 | ($1,446.00) | $0.00 | DM32C4KBUD | ($670.50) | $0.00 |
| D3YMDRQNJW | ($22.35) | $0.00 | DM35HYAJFU | ($2,621.00) | $0.00 |
| D3Z6RMTNWV | ($25,502.91) | $0.00 | DM3T8PEX64 | ($1,520.96) | $0.00 |
| D3Z8WLV46K | ($1,020.00) | $0.00 | DM4XJ8RPQY | ($17.88) | $0.00 |
| D3ZAYU5LRJ | ($77.55) | $0.00 | DM6G4DSHPZ | ($153.91) | $0.00 |
| D3ZK7DMNS9 | ($1,841.40) | $0.00 | DM72P4TYFN | ($116.22) | $0.00 |
| D42GA5SPYW | ($25,169.56) | $0.00 | DM7AJDLHEY | ($894.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D43WNGXDC2 | ($250.32) | $0.00 | DM87UXTYZJ | ($17.88) | $0.00 |
| D45FACTRWK | ($9,732.00) | $0.00 | DM93GHLPDQ | ($45.65) | $0.00 |
| D45QK9XC26 | ($2,747.15) | $0.00 | DM9KJRQFV2 | ($201.15) | $0.00 |
| D45VU2NB3J | ($44.70) | $0.00 | DM9TJPZHA8 | ($10,951.50) | $0.00 |
| D465NJ2RKC | ($3,263.10) | $0.00 | DM9TXUFDWJ | ($2,622.11) | $0.00 |
| D4689DXGLR | ($782.00) | $0.00 | DMANQGW25Y | ($3,129.00) | $0.00 |
| D46MXED598 | ($51.60) | $0.00 | DMBV7QUXSE | ($35.76) | $0.00 |
| D46V8R3T52 | ($44.70) | $0.00 | DMC35UQZA8 | ($89.40) | $0.00 |
| D47PGD2SCN | ($123.18) | $0.00 | DMCUWNLF6X | ($126.17) | $0.00 |
| D48PY7MV69 | ($10.85) | $0.00 | DME4WZSL72 | ($3,576.00) | $0.00 |
| D49YKX2MQR | ($9,393.32) | $0.00 | DMEVUX4BPK | ($2,801.60) | $0.00 |
| D4AG6Y2FPS | ($19,922.36) | $0.00 | DMF5EUR3CH | ($35.76) | $0.00 |
| D4AQZPU6MS | ($630.27) | $0.00 | DMFQ4LZBC5 | ($53.64) | $0.00 |
| D4ATPGSC3Q | ($282.80) | $0.00 | DMFUABGDXV | ($18,941.61) | $0.00 |
| D4BGEJ8PVZ | ($353.69) | $0.00 | DMFUJAVS93 | ($320.06) | $0.00 |
| D4BMV9S63C | ($5,979.32) | $0.00 | DMG42DCAS8 | ($916.35) | $0.00 |
| D4BW7ZQ9XK | ($26,488.13) | $0.00 | DMGUBW8VR9 | ($478.29) | $0.00 |
| D4C5UAHZF9 | ($134.10) | $0.00 | DMJBK6GVRU | ($339.72) | $0.00 |
| D4CHSGBQ6X | ($37.56) | $0.00 | DML4FNW7HD | ($8.94) | $0.00 |
| D4CPDU9QWS | ($513.83) | $0.00 | DMLJVD5WFE | ($447.00) | $0.00 |
| D4CZBLAVKT | ($31,737.00) | $0.00 | DMLVX8ZJEA | ($95.98) | $0.00 |
| D4DY6T29UN | ($223.50) | $0.00 | DMN37JVCQB | ($404.56) | $0.00 |
| D4DZKV7AUP | ($366.54) | $0.00 | DMNZ9EJ4Q6 | ($1,033.13) | $0.00 |
| D4EKZRG28B | ($429.60) | $0.00 | DMQ63FXUEY | ($3,626.61) | $0.00 |
| D4F5L8SH6J | ($75,096.00) | $0.00 | DMQKYGT5FR | ($662.48) | $0.00 |
| D4F6PWX27Z | ($3.44) | $0.00 | DMQL7DNFWU | ($1,564.50) | $0.00 |
| D4FETV7CJR | ($105.96) | $0.00 | DMQSNLHVP6 | ($894.00) | $0.00 |
| D4FLUHX9QB | ($155.84) | $0.00 | DMRAYJP8FW | ($447.00) | $0.00 |
| D4FU6KHQXW | ($4.47) | $0.00 | DMRH54SAQE | ($187.74) | $0.00 |
| D4FVHD23MK | ($147.51) | $0.00 | DMSJ5DVT6E | ($22.35) | $0.00 |
| D4FZJ82RQB | ($1,005.75) | $0.00 | DMT38KP27R | ($473.82) | $0.00 |
| D4GBEDPCHM | ($49.17) | $0.00 | DMU5WDTKRZ | ($91.30) | $0.00 |
| D4GFY3BET5 | ($62.86) | $0.00 | DMU69CSY2F | ($32.67) | $0.00 |
| D4GKJL86EY | ($111.75) | $0.00 | DMVKL459C3 | ($335.25) | $0.00 |
| D4GP7E39TZ | ($894.00) | $0.00 | DMW86YDLA5 | ($250.32) | $0.00 |
| D4GP9AXHVS | ($54.40) | $0.00 | DMWFGNJQVR | ($16,276.68) | $0.00 |
| D4HD3W5NLY | ($715.20) | $0.00 | DMWJGQ352A | ($381.94) | $0.00 |
| D4HUS3KDYL | ($22.35) | $0.00 | DMWPZEG4VB | ($10.12) | $0.00 |
| D4J2X95G8H | ($67.05) | $0.00 | DMWR5X2VC8 | ($62.58) | $0.00 |
| D4J95YP36T | ($1,605.23) | $0.00 | DMWVHY85KN | ($210.09) | $0.00 |
| D4K9NLUQAP | ($1.41) | $0.00 | DMX2U9VWLT | $0.00 | ($820.00) |
| D4KHSLEQFR | ($447.00) | $0.00 | DMX32QPBJD | ($67.50) | $0.00 |
| D4LEJFRCQ7 | ($147.51) | $0.00 | DMX68B4LCW | ($11,113.37) | $0.00 |
| D4MF3PREUQ | ($558.75) | $0.00 | DMXZC85BH7 | ($2,297.58) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D4MSPQ98BY | ($16,337.85) | $0.00 | DMY5ZVX9PJ | ($132.33) | $0.00 |
| D4NKYFU7PE | ($67.05) | $0.00 | DMYA4DZSLU | ($117.71) | $0.00 |
| D4PAEW3HSR | ($8,940.00) | $0.00 | DMYXC4GA92 | ($8.94) | $0.00 |
| D4PC5TAXLD | ($49.17) | $0.00 | DMZ7QUG9HV | ($64.67) | $0.00 |
| D4QC8KL5JY | ($505.11) | $0.00 | DMZRPFKE8Y | ($6,593.25) | $0.00 |
| D4QDK5N6ZX | $0.00 | ($2,724.00) | DN25VZSRGF | ($111.75) | $0.00 |
| D4QDUNB9YV | ($2,939.10) | $0.00 | DN3A5ZGKRP | ($753.40) | $0.00 |
| D4QL52JK9U | ($102.81) | $0.00 | DN3C9GPQ7T | ($58.11) | $0.00 |
| D4RVTM3K9N | ($62.58) | $0.00 | DN46LURDF7 | ($1,764.93) | $0.00 |
| D4UQGVNJMH | ($17,964.93) | $0.00 | DN5C6S3Z4W | ($649.40) | $0.00 |
| D4VB2H6TW9 | ($40.23) | $0.00 | DN5GA82BEY | ($5,557.33) | $0.00 |
| D4VEWHCNF3 | ($3,697.51) | $0.00 | DN69S7YZJ4 | ($40.23) | $0.00 |
| D4VF7R9CNS | ($31,737.00) | $0.00 | DN7AZYSXPH | ($40.23) | $0.00 |
| D4WMKNB7YE | ($2,664.12) | $0.00 | DN7H236VQF | ($111.75) | $0.00 |
| D4X5W9FURA | ($2,454.03) | $0.00 | DN86DWERJZ | ($46,954.09) | $0.00 |
| D4XEL7RY8B | ($44.70) | $0.00 | DN89RB4CYM | ($348.66) | $0.00 |
| D4XUGMS6AY | ($398.04) | $0.00 | DN8J2XT7LK | ($28.56) | $0.00 |
| D4XZCBUEWJ | ($397.06) | $0.00 | DN8JQBY4HL | ($17.88) | $0.00 |
| D4Y7QAKFCM | ($129.63) | $0.00 | DN8QMXDBHS | ($3,114.04) | $0.00 |
| D4YQDXWLFJ | ($1,464.25) | $0.00 | DN8WVFMS3D | ($125.16) | $0.00 |
| D4YWSEH67V | ($75.99) | $0.00 | DN9TV76LBF | ($43.56) | $0.00 |
| D52KQ9SE8Y | ($227.97) | $0.00 | DNAFS2HEBK | ($27,092.83) | $0.00 |
| D52YWL76R4 | ($807.50) | $0.00 | DNAQH27XK9 | ($277.14) | $0.00 |
| D53CQZL9FX | ($8.94) | $0.00 | DNE2Q5WJA3 | ($178.80) | $0.00 |
| D53RPF7VZB | ($180.75) | $0.00 | DNE4DB5X9Q | ($821.14) | $0.00 |
| D53YE6LF4R | ($1,037.04) | $0.00 | DNEJX39PQ7 | ($77,826.29) | $0.00 |
| D54CZLPJAB | ($4.47) | $0.00 | DNEUSQXJ3A | ($53.64) | $0.00 |
| D54MKY68DV | ($447.00) | $0.00 | DNEV8RTDXL | ($151.98) | $0.00 |
| D54TRWX6ZE | ($176,256.57) | $0.00 | DNFCD63WPY | ($44.70) | $0.00 |
| D564TDRMLW | ($4.47) | $0.00 | DNG4BAC2PL | ($178.80) | $0.00 |
| D56GWTUQV7 | ($539.28) | $0.00 | DNG83LXFR7 | ($227.97) | $0.00 |
| D56YXF23U7 | ($6,296.00) | $0.00 | DNGBE4KP8S | ($53,574.63) | $0.00 |
| D56ZU2ATR9 | ($4,461.06) | $0.00 | DNH67LZXWY | ($67.72) | $0.00 |
| D57KDGW8UC | ($75.99) | $0.00 | DNHD2SYEFQ | ($1,809.81) | $0.00 |
| D58VXTQMFZ | ($31.29) | $0.00 | DNHM6JKE5D | ($196.68) | $0.00 |
| D58W3PABU9 | ($1,704.50) | $0.00 | DNHTQRGUPA | ($26.82) | $0.00 |
| D58WZLFXSQ | ($40,230.00) | $0.00 | DNHYP4UX7R | ($157,286.81) | $0.00 |
| D58ZADGBTQ | ($2,682.00) | $0.00 | DNJ4MA9YRV | ($2,462.97) | $0.00 |
| D59JEV4LUA | ($447.00) | $0.00 | DNJCB5L6GT | ($111.75) | $0.00 |
| D59RVBELPQ | ($1,788.00) | $0.00 | DNJL8AUPWM | ($67.05) | $0.00 |
| D5A6GWUX9M | ($1,746.58) | $0.00 | DNKGUDTYFH | ($357.60) | $0.00 |
| D5ADF8J3X7 | ($4,023.65) | $0.00 | DNKL8HYSB9 | ($137.10) | $0.00 |
| D5AN9JSM2R | ($697.12) | $0.00 | DNL6UQC2T4 | ($162,757.17) | $0.00 |
| D5AT3FWUZD | ($44.70) | $0.00 | DNLKARVQW9 | ($3,642.26) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D5AU4Z8MER | ($259.26) | $0.00 | DNLSW7XPE3 | ($174.33) | $0.00 |
| D5B8927A6J | ($111.75) | $0.00 | DNMZ9LSBAK | ($71,202.63) | $0.00 |
| D5BMLXW4VC | ($286.08) | $0.00 | DNPQT4KJRS | ($18.80) | $0.00 |
| D5C4Z86FUG | ($13.41) | $0.00 | DNPS47DGY3 | ($93.87) | $0.00 |
| D5CEUVBFTY | ($454.95) | $0.00 | DNPUHQ9XTL | ($384.42) | $0.00 |
| D5CFAGTEUK | ($3,427.38) | $0.00 | DNQ8MG9SLR | ($447.00) | $0.00 |
| D5CFHEWVPZ | ($5,600.91) | $0.00 | DNR5YHLG98 | ($4,098.99) | $0.00 |
| D5CZG69PSH | ($415.71) | $0.00 | DNR75HSTQ9 | ($132,656.19) | $0.00 |
| D5EMCBU2NK | ($223.50) | $0.00 | DNR7F8SG2A | ($1,372.29) | $0.00 |
| D5ET3RVJGZ | ($312.90) | $0.00 | DNSFL9PTQY | ($586.49) | $0.00 |
| D5F2LYA3BS | ($178.80) | $0.00 | DNSJ4LEDUQ | ($286.08) | $0.00 |
| D5F4H3KRQV | ($116.22) | $0.00 | DNSL4ZRT86 | ($894.00) | $0.00 |
| D5F9ZXVNPB | ($2,373.80) | $0.00 | DNSZEMFD4Y | ($4.47) | $0.00 |
| D5FM39YCQU | ($6,535.60) | $0.00 | DNT3CAGSB6 | $0.00 | ($11,071.05) |
| D5FQVHXGK7 | ($75.99) | $0.00 | DNTDV9AXMR | ($180,438.29) | $0.00 |
| D5FTM9K3VE | ($263.73) | $0.00 | DNU2RSJF3M | ($402.30) | $0.00 |
| D5GRD2K84F | ($680.00) | $0.00 | DNV7QHDEP8 | ($8,726.72) | $0.00 |
| D5GW7VFRMJ | ($40.23) | $0.00 | DNWK4DYM57 | ($1,115.20) | $0.00 |
| D5HXLRUNMS | ($134.10) | $0.00 | DNWZUTQ6JF | ($2,380.00) | $0.00 |
| D5HYNCMXG2 | ($116,229.30) | $0.00 | DNX6SJC752 | ($344.81) | $0.00 |
| D5KDAGHV6Q | ($6.88) | $0.00 | DNXFCM9ETD | ($111.75) | $0.00 |
| D5KFUHCPD2 | ($134.10) | $0.00 | DNY9A6DX3J | ($404.25) | $0.00 |
| D5KXSBV8F4 | ($640.00) | $0.00 | DNYG5CURBK | ($0.30) | $0.00 |
| D5KZ8GVS7J | ($35.76) | $0.00 | DNYRXVS56H | ($67.05) | $0.00 |
| D5LCHKM23R | ($62.58) | $0.00 | DNYW7B4TJL | ($4.47) | $0.00 |
| D5LGYWSJVN | ($97.92) | $0.00 | DP2MGCQ3VE | ($4.47) | $0.00 |
| D5LMNC2S9W | ($9,702.00) | $0.00 | DP3D9JL5WF | ($1,367.82) | $0.00 |
| D5LYN2UPV9 | ($11,085.60) | $0.00 | DP3G6ETS75 | ($670.50) | $0.00 |
| D5N4QMF6JZ | ($259.26) | $0.00 | DP3XNZ7RE8 | ($17,669.91) | $0.00 |
| D5P8SFXTY2 | ($107.47) | $0.00 | DP4KETQ7NA | ($20,003.44) | $0.00 |
| D5P9CZA24E | ($380.80) | $0.00 | DP58MXUV4T | ($120.69) | $0.00 |
| D5PQSLUVZ9 | ($42.86) | $0.00 | DP5CQBEDUT | ($4.47) | $0.00 |
| D5PY7E4UXT | ($35.76) | $0.00 | DP6CEU7LXQ | ($351.00) | $0.00 |
| D5RJ6S7HWF | ($330.78) | $0.00 | DP6CNK8HBQ | ($84.93) | $0.00 |
| D5RMAKPJ6Y | ($1,166.55) | $0.00 | DP79JYHTAU | ($1,065.60) | $0.00 |
| D5RMW9X8LY | ($4,470.00) | $0.00 | DP8CHLAVST | ($335.25) | $0.00 |
| D5SABJPQMR | ($80.46) | $0.00 | DP8HETWZGC | ($160.78) | $0.00 |
| D5SUY3CDF7 | ($25,554.87) | $0.00 | DP8KZ3FC6E | ($49.17) | $0.00 |
| D5TLRJGYB9 | ($4,470.00) | $0.00 | DP8M6ZSFJ9 | ($20.70) | $0.00 |
| D5TNEUAD3F | ($3,374.85) | $0.00 | DP9S53K28H | ($165.39) | $0.00 |
| D5TS6ZPU3J | ($3.76) | $0.00 | DPAHZJ7N86 | ($397.83) | $0.00 |
| D5TWGBQXZR | ($799.74) | $0.00 | DPAKXBW9UH | ($18.21) | $0.00 |
| D5U7B9DYKS | ($1,565.62) | $0.00 | DPAYW5D2GX | ($237.75) | $0.00 |
| D5UYV6A7EL | ($4,143.69) | $0.00 | DPBG4DU7AZ | ($447.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| D5VGYANC4S | ($742.25) | $0.00 | DPBLT38FHC | ($455.00) | $0.00 |
| D5WEF8Q2TH | ($1,341.00) | $0.00 | DPBV7NKAXY | ($2,582.81) | $0.00 |
| D5WKTUE2JS | ($9,732.00) | $0.00 | DPBYLMK3J9 | ($26.82) | $0.00 |
| D5X3H2N94Q | ($71.52) | $0.00 | DPCH346GEK | ($4,023.00) | $0.00 |
| D5XENPCWRB | ($10.25) | $0.00 | DPCL42BHXS | ($49.17) | $0.00 |
| D5XFM2VELB | ($13.41) | $0.00 | DPD7H2RYEN | ($29.08) | $0.00 |
| D5XUHDBWSC | ($201.15) | $0.00 | DPDVT473A5 | ($62,900.13) | $0.00 |
| D5Y8CW3JLV | ($84.93) | $0.00 | DPDY74A6TQ | ($62.58) | $0.00 |
| D5YH73MUSW | ($91.90) | $0.00 | DPEKHVD5WB | ($28.05) | $0.00 |
| D5YJBZ8P3S | ($361.40) | $0.00 | DPENUY84KW | ($31.29) | $0.00 |
| D5Z3WHABFC | ($12,280.32) | $0.00 | DPF9K8H46Q | ($89,650.32) | $0.00 |
| D5ZCYFAKPE | ($178.80) | $0.00 | DPG8NWJEVY | ($111,075.03) | $0.00 |
| D62TDUWK5M | ($149.34) | $0.00 | DPGDS2VQUX | ($13.41) | $0.00 |
| D62THCVXKU | ($720.75) | $0.00 | DPHAVMB35S | ($29,502.00) | $0.00 |
| D64B7DV2G9 | ($286.08) | $0.00 | DPHGU2EW6Z | ($3,719.86) | $0.00 |
| D64EJVRX8A | ($223.50) | $0.00 | DPJ36L7WV9 | ($1,384.60) | $0.00 |
| D64NZUXMCP | ($1,386.74) | $0.00 | DPKG86YHBZ | ($35.76) | $0.00 |
| D64STBCWQK | ($3,777.15) | $0.00 | DPM9G5KBWR | ($110.98) | $0.00 |
| D657WSQC3T | ($89.40) | $0.00 | DPMQVKHL96 | ($894.00) | $0.00 |
| D65CUAFKLJ | ($12,073.47) | $0.00 | DPN92U68VK | ($44.70) | $0.00 |
| D65HB7W9GL | ($558.75) | $0.00 | DPN97DAL8X | ($178.80) | $0.00 |
| D65L2ASWVQ | ($13.41) | $0.00 | DPNTC479UY | ($723.45) | $0.00 |
| D674NSAK95 | ($26.82) | $0.00 | DPQ7XFK62U | ($12,069.00) | $0.00 |
| D674NZ2YFL | ($13,165.74) | $0.00 | DPQJURAEKY | ($1,985.15) | $0.00 |
| D67FLSB4WJ | ($5,765.71) | $0.00 | DPRA7MSKCW | ($62.58) | $0.00 |
| D68A7Q59TB | ($49.17) | $0.00 | DPRJ5U9TCN | ($13.41) | $0.00 |
| D68GSU7HPL | ($67.05) | $0.00 | DPS78FCQGA | ($670.50) | $0.00 |
| D68M75X9QK | ($111.75) | $0.00 | DPSFCAURVE | ($2,186.83) | $0.00 |
| D69DTQYZUV | ($224,848.85) | ($482,260.00) | DPSY7ZU3DK | ($278.55) | $0.00 |
| D6BKZ2A3FY | ($7,804.46) | $0.00 | DPT2E9VX7Z | ($172.76) | $0.00 |
| D6DAJN4XHU | ($40.23) | $0.00 | DPT6AXRCYU | ($633.75) | $0.00 |
| D6DPQAT32H | ($925.29) | $0.00 | DPTE4ZCHDN | ($26.82) | $0.00 |
| D6FUMP4RT9 | ($1,341.00) | $0.00 | DPTRS39VU4 | ($71.52) | $0.00 |
| D6GRT8NC3Z | ($84.93) | $0.00 | DPUJ9SQBLD | ($7,897.00) | $0.00 |
| D6GT2MKXNV | ($2,335.95) | $0.00 | DPUS2THE8K | ($1,783.53) | $0.00 |
| D6H8PSD43L | ($2,235.00) | $0.00 | DPUV28CKA6 | ($11.35) | $0.00 |
| D6HVULP5K9 | ($49,679.58) | $0.00 | DPUVS587M2 | ($715.20) | $0.00 |
| D6HYMT9DRN | ($1,788.00) | $0.00 | DPVSBXRAWK | ($8.94) | $0.00 |
| D6HYRZEW3K | ($68.79) | $0.00 | DPVYHUZLFK | ($558.75) | $0.00 |
| D6JTZWUK3Y | ($345.96) | $0.00 | DPW6XJTS7K | ($147.51) | $0.00 |
| D6JVT9G3RW | ($2,916.54) | $0.00 | DPWQABJD93 | ($1,338.00) | $0.00 |
| D6K4FQJ8G9 | ($80.46) | $0.00 | DPX4W9EHLQ | ($204.00) | $0.00 |
| D6KU7HTAX4 | ($9,904.80) | $0.00 | DPX5WYLE6A | ($67.05) | $0.00 |
| D6KVN5XBJW | ($114.70) | $0.00 | DPX7Z382GQ | ($8,495.39) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| D6MD5ZGWVY | ($62.95) | $0.00 | DPXQAE4VCH | ($52.20) | $0.00 |
| D6MSPENQ2F | ($992.34) | $0.00 | DPXT6AH9D2 | ($84.93) | $0.00 |
| D6N95WT4YA | ($44.70) | $0.00 | DPYLU25H67 | ($1,045.98) | $0.00 |
| D6NMEPCT4H | ($4,023.00) | $0.00 | DPZDJ7RL3E | ($76.04) | $0.00 |
| D6PBJCYZD5 | ($536.97) | $0.00 | DPZFSCWLXQ | ($1,149,768.06) | $0.00 |
| D6PJ752HQU | ($196.68) | $0.00 | DQ2XR4JD6Z | ($442.53) | $0.00 |
| D6Q9ZFSYW7 | ($147.51) | $0.00 | DQ36LXP5VS | ($29.12) | $0.00 |
| D6RQLBSKNM | ($340.00) | $0.00 | DQ3TRN5S72 | ($8,164.95) | $0.00 |
| D6RUXN73SZ | ($26.82) | $0.00 | DQ3UKJ6YRV | ($53.64) | $0.00 |
| D6S4DAYFH5 | ($120.69) | $0.00 | DQ3X6MSABH | ($11,340.39) | $0.00 |
| D6S98KVCUY | ($917.59) | $0.00 | DQ3X7C5H4Z | ($107.28) | $0.00 |
| D6V29NPBWQ | ($804.60) | $0.00 | DQ3ZCHA4VL | ($281.25) | $0.00 |
| D6X3WDNLJS | ($43,941.91) | $0.00 | DQ423TF86W | ($1,369.50) | $0.00 |
| D6YGH4Q3DZ | ($71.17) | $0.00 | DQ487PCNUM | ($23.82) | $0.00 |
| D6YLPZ8ECA | ($245.85) | $0.00 | DQ4U3LC6JR | ($335.25) | $0.00 |
| D6YMVU89EQ | ($129.63) | $0.00 | DQ53ZFHJT2 | ($177.08) | $0.00 |
| D6YZJN45C9 | ($89.40) | $0.00 | DQ5FESDPWT | ($1,104.09) | $0.00 |
| D6ZHPUGVFK | ($4,470.00) | $0.00 | DQ5JY24S6M | ($312.90) | $0.00 |
| D7259DRHUL | ($71.52) | $0.00 | DQ65E2DV3W | ($62.58) | $0.00 |
| D72U4ANRC6 | ($87.14) | $0.00 | DQ7EHMSLBF | ($6,379.50) | $0.00 |
| D734ACGKWS | ($6,606.00) | $0.00 | DQ7UNJDAS2 | ($3.14) | $0.00 |
| D76DLYQAXN | ($894.00) | $0.00 | DQ842UBTNR | ($99,803.89) | $0.00 |
| D76KX52LNP | ($343.00) | $0.00 | DQ85KXDMY7 | ($96.91) | $0.00 |
| D76VJLMD8S | ($1,683.57) | $0.00 | DQ8LJS5ZKE | ($312.90) | $0.00 |
| D789CKJXLN | ($22,600.32) | $0.00 | DQ9WCXVUZG | ($140.00) | $0.00 |
| D78CTHSDMN | ($42.62) | $0.00 | DQAD7VB9RW | ($577.09) | $0.00 |
| D78ZCVE3TA | ($5.68) | $0.00 | DQATFS7V4D | ($26.82) | $0.00 |
| D78ZQVRUH2 | ($447.00) | $0.00 | DQAUPNELTM | ($25.07) | $0.00 |
| D79GSXULAN | ($245.85) | $0.00 | DQBHRD5KWA | ($894.00) | $0.00 |
| D7AG5PYLQB | ($1,865.43) | $0.00 | DQBNFWA9VK | ($894.00) | $0.00 |
| D7ATGWPEJ8 | ($41.23) | $0.00 | DQBSVHZNMR | ($8.94) | $0.00 |
| D7B5SAGK2J | ($134.10) | $0.00 | DQC4YWHZT8 | ($169.86) | $0.00 |
| D7B6KPRAFH | ($35.76) | $0.00 | DQC5VE4X6M | ($2,244.00) | $0.00 |
| D7BJGQUVCW | ($53.64) | $0.00 | DQCX78L325 | ($4,470.00) | $0.00 |
| D7BKWVFGMQ | ($22.35) | $0.00 | DQD5E93VXZ | ($26.82) | $0.00 |
| D7BZKFRH5M | ($35.76) | $0.00 | DQDCV2W6M3 | ($11,524.26) | $0.00 |
| D7C53XG6U9 | ($98.34) | $0.00 | DQE26UDH58 | ($500.67) | $0.00 |
| D7CTFRAWVL | ($31.29) | $0.00 | DQE4ZD9V8T | ($17.88) | $0.00 |
| D7E9JHTYCN | ($4,917.00) | $0.00 | DQE5VBY683 | ($176.32) | $0.00 |
| D7EJPMNK2T | ($335.25) | $0.00 | DQGDJBHX9C | ($0.20) | $0.00 |
| D7EP3YGQVC | ($670.50) | $0.00 | DQGMR62AKH | ($612.39) | $0.00 |
| D7FUCQT9SA | ($25,067.13) | $0.00 | DQH3DYWAL5 | ($2,235.00) | $0.00 |
| D7GHKD54UX | ($3,740.22) | $0.00 | DQH6XNKPUJ | ($38.02) | $0.00 |
| D7GWT6HVPY | ($133.17) | $0.00 | DQH8U6RYPS | ($17.88) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D7H2Z3JMPB | ($447.33) | $0.00 | DQHZ2CKPNS | ($232.44) | $0.00 |
| D7HV29F3RB | ($67.05) | $0.00 | DQJ9LYX3GD | ($147.03) | $0.00 |
| D7K64AGBER | ($214.56) | $0.00 | DQJEM2UAPB | ($375.48) | $0.00 |
| D7KC58M9VW | ($192.11) | $0.00 | DQLCWD43PY | ($46.56) | $0.00 |
| D7KDSUJCPZ | ($35.76) | $0.00 | DQMNXR3CJ2 | ($17,312.31) | $0.00 |
| D7KE2BJ4GU | ($178.80) | $0.00 | DQMSJTHF8V | ($134.10) | $0.00 |
| D7KFMWTQDU | ($8,940.00) | $0.00 | DQMT472BAP | ($22.35) | $0.00 |
| D7KPJM3C6Z | ($10,097.05) | $0.00 | DQMXJLERU8 | ($236.91) | $0.00 |
| D7KWZU4BPY | ($16,762.50) | $0.00 | DQNCPH6F5D | ($17.00) | $0.00 |
| D7L9P8HQJE | ($1,738.83) | $0.00 | DQNPD8AL9U | ($205.53) | $0.00 |
| D7LBWHZ49G | ($22.35) | $0.00 | DQPBW86YK5 | ($116.22) | $0.00 |
| D7NUFBK5EL | ($4.14) | $0.00 | DQPFKV4R6J | ($3.44) | $0.00 |
| D7PDKSJ5WB | ($31.29) | $0.00 | DQPGH8MVF2 | ($4.47) | $0.00 |
| D7PRSH5ZD2 | ($2,682.00) | $0.00 | DQPGNUXTEM | ($1,835.13) | $0.00 |
| D7PVFTZ4GU | ($228.05) | $0.00 | DQPSNGLXEY | ($135.62) | $0.00 |
| D7PY24RCFU | ($12,293.97) | $0.00 | DQPZWUXS6C | ($35,059.59) | $0.00 |
| D7SEBQTZR9 | ($3,576.00) | $0.00 | DQS6KJEG5P | ($178.80) | $0.00 |
| D7TGZSD3P8 | ($447.00) | $0.00 | DQSZP567RE | ($10,511.93) | $0.00 |
| D7TKFQML58 | ($31.29) | $0.00 | DQT3DLZWPB | ($4,398.48) | $0.00 |
| D7TM9A3PUW | ($7,108.68) | $0.00 | DQT8L5HMYZ | ($8.94) | $0.00 |
| D7TNDLYMSE | ($127.76) | $0.00 | DQTCYN73JV | ($26.82) | $0.00 |
| D7TQS5UFMK | ($31,429.14) | $0.00 | DQTLN6ERPX | ($1,116.82) | $0.00 |
| D7TY2BQE9R | ($2,235.00) | $0.00 | DQTMBEWF9K | ($142.40) | $0.00 |
| D7U3HAJY4G | ($26.82) | $0.00 | DQUD7TFZ4K | ($268.20) | $0.00 |
| D7U43ZWC9S | ($894.00) | $0.00 | DQUG396HZV | ($446,738.21) | $0.00 |
| D7UDX3N62P | ($1,117.50) | $0.00 | DQWH482TRC | ($51.87) | $0.00 |
| D7UGEWF968 | ($616.53) | $0.00 | DQWVN6K7A8 | ($894.00) | $0.00 |
| D7UHMTCSEJ | ($2,365.18) | $0.00 | DQWYR5ZHT2 | ($107.28) | $0.00 |
| D7VL32XBMU | ($2,682.00) | $0.00 | DQX3AM9H7P | ($158.63) | $0.00 |
| D7WEXSL56J | ($447.00) | $0.00 | DQX57YK4E2 | ($151.98) | $0.00 |
| D7WGUTQXVD | ($89.73) | $0.00 | DQXKLBSDCA | ($134.10) | $0.00 |
| D7WZAQ3FUS | ($54,272.74) | $0.00 | DQXVGHSEBK | ($186.63) | $0.00 |
| D7XE3ZUQJ4 | ($2,235.00) | $0.00 | DQXWRAEL9S | ($22.35) | $0.00 |
| D7XJ2RLEF4 | ($280.85) | $0.00 | DQY9ES2CAN | ($58.11) | $0.00 |
| D7XK3N5Q4F | ($67.05) | $0.00 | DQY9ZG4FLV | ($894.00) | $0.00 |
| D7XN3GBE2V | ($22.35) | $0.00 | DQYVJ9BUPS | ($31.29) | $0.00 |
| D7YJBLWKS4 | ($134.10) | $0.00 | DQZ2SK4YCN | ($590.04) | $0.00 |
| D7ZW6DPCSA | ($44.70) | $0.00 | DQZFSWYN5T | ($7,860.50) | $0.00 |
| D82PBJ5GAZ | ($42.58) | $0.00 | DQZGW6ANLM | ($300,062.16) | $0.00 |
| D82PJXESYR | ($44.70) | $0.00 | DQZUA79HRJ | ($67.05) | $0.00 |
| D83CR9TJAB | ($62.58) | $0.00 | DQZXLR7Y3G | ($1,608.00) | $0.00 |
| D83CZP2S9W | ($295.02) | $0.00 | DR2BUXYA6Q | ($286.08) | $0.00 |
| D83LJ4QUEZ | ($71.52) | $0.00 | DR2VDQAGW9 | ($53.64) | $0.00 |
| D84A6NBJZ9 | ($353.13) | $0.00 | DR3VSL9QE5 | ($84.93) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D84D3XCFNL | ($68.00) | $0.00 | DR45HQE7WT | ($1,923.62) | $0.00 |
| D84VLTKYU3 | ($447.00) | $0.00 | DR48FLW9DH | ($58.11) | $0.00 |
| D84XRCEB7Y | ($187.74) | $0.00 | DR4XKHC9WS | ($558.75) | $0.00 |
| D84Z6GAVN5 | ($304.64) | $0.00 | DR5B6N34HU | ($67.05) | $0.00 |
| D84ZFQNE3G | ($196.54) | $0.00 | DR5VG3DP9M | ($137.60) | $0.00 |
| D85BGMREVP | ($62.58) | $0.00 | DR8MVLW2SY | ($125.16) | $0.00 |
| D85VGZMXPS | ($19,597.23) | $0.00 | DR8ZM3KWVH | ($39.60) | $0.00 |
| D862J5LPFH | ($1,005.75) | $0.00 | DR9CKZL8JB | ($132.72) | $0.00 |
| D894W5FBMP | ($281.61) | $0.00 | DRA49JDNGC | ($4,053.00) | $0.00 |
| D89FSUJTH2 | ($55,764.82) | $0.00 | DRA4CN6SUY | ($15,645.00) | $0.00 |
| D89NCA4RPQ | ($246.56) | $0.00 | DRA8J6QDGU | ($67.05) | $0.00 |
| D89WT6JSXP | ($10,880.00) | $0.00 | DRBQVE6N5F | ($36.89) | $0.00 |
| D8A6P4HLFT | ($24,189.01) | $0.00 | DRC6PJVUGS | ($72,138.00) | $0.00 |
| D8AB92CZGJ | ($1,908.69) | $0.00 | DRC7GSN3DW | ($178.80) | $0.00 |
| D8AHMQPL4N | ($6,959.79) | $0.00 | DRCP4DVK6U | ($27.52) | $0.00 |
| D8AR623HUE | ($30.32) | $0.00 | DRD5FCUMP2 | ($67.05) | $0.00 |
| D8AW6LZ2BQ | $0.00 | ($165,816.00) | DRDNHLKP6J | ($223.50) | $0.00 |
| D8B92YSLEC | ($443.11) | $0.00 | DRDV9BYFPK | ($603.45) | $0.00 |
| D8BPJW3YQ2 | ($518.52) | $0.00 | DRDWETC6JZ | ($357.60) | $0.00 |
| D8BPK2URWD | ($1,832.70) | $0.00 | DRE2CZB6P5 | ($44.70) | $0.00 |
| D8CFS9VZUW | ($1,904.22) | $0.00 | DRF27XAK98 | ($281.61) | $0.00 |
| D8CQVE4NKZ | ($201.15) | $0.00 | DRFG485SAP | ($15,376.43) | $0.00 |
| D8D35HW2JC | ($2,235.00) | $0.00 | DRFHNA8PES | ($509.58) | $0.00 |
| D8DKMH9UWP | ($2,235.00) | $0.00 | DRG7YDT3ZB | ($13.41) | $0.00 |
| D8DMJ73QUK | ($134.10) | $0.00 | DRG9QKHMJY | ($59,062.11) | $0.00 |
| D8DUHGT4ZF | ($299.49) | $0.00 | DRGJ97E8AY | ($4,145.76) | $0.00 |
| D8ECY4NMV5 | ($1,300.77) | $0.00 | DRGTENJHL4 | ($36,251.70) | $0.00 |
| D8ESDVCAXH | ($1,077.27) | $0.00 | DRH35Y9MND | ($71.52) | $0.00 |
| D8ETS3ZA6F | ($67.05) | $0.00 | DRH7EXD8CG | ($22.35) | $0.00 |
| D8EZLNGHYC | ($894.00) | $0.00 | DRHXTEVPYQ | ($1,625.18) | $0.00 |
| D8FK2CWTXV | ($22.35) | $0.00 | DRJMT947FX | ($566.10) | $0.00 |
| D8G2PEU3HX | ($402.30) | $0.00 | DRKVXS5TA3 | ($1,381.23) | $0.00 |
| D8GJ3UFMHZ | ($13.06) | $0.00 | DRL3SWZ9HV | ($49.17) | $0.00 |
| D8GKM5UTAX | ($1,700.00) | $0.00 | DRLHC34ND8 | ($2,458.50) | $0.00 |
| D8HL9MRNB2 | ($117.17) | $0.00 | DRLP8MZ25Q | ($20.10) | $0.00 |
| D8HW4ZSBTF | ($320.80) | $0.00 | DRLUAN9QXD | ($460.41) | $0.00 |
| D8J27PQNUW | ($146.02) | $0.00 | DRLWGZBV7P | ($1,456.47) | $0.00 |
| D8JTHKGUQS | ($53.64) | $0.00 | DRLZC824TA | ($96,502.83) | $0.00 |
| D8M3SXDEKJ | ($80.73) | $0.00 | DRN36AUKT5 | ($25,422.50) | $0.00 |
| D8MBRVT6AH | ($950,897.87) | ($332,557.00) | DRQ45ATFC3 | ($28.48) | $0.00 |
| D8NEFDY6QA | ($175.40) | $0.00 | DRQ8GBFVP3 | ($1,796.86) | $0.00 |
| D8P67M9NVC | ($447.00) | $0.00 | DRT26ZH5WS | ($4.47) | $0.00 |
| D8PZETDHRC | ($4.47) | $0.00 | DRT7W64CYV | ($2,390.46) | $0.00 |
| D8QC46KXHJ | ($9.26) | $0.00 | DRTAKG2QDY | ($4,470.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D8QJ5R4PBW | ($302,247.64) | $0.00 | DRTBULXY8M | ($10,288.51) | $0.00 |
| D8QRW3YS5D | ($69.44) | $0.00 | DRU8L4P6KE | ($49.17) | $0.00 |
| D8QS46RYK3 | ($2.04) | $0.00 | DRV4LW3K6U | ($4,023.00) | ($169,415.00) |
| D8RZQ6YMHW | ($223.50) | $0.00 | DRVMSDH5X2 | ($1,341.00) | $0.00 |
| D8S9N56KAC | ($35.76) | $0.00 | DRW8VT3UQ2 | ($1,667.31) | $0.00 |
| D8SJA6K7GC | ($1,415.04) | $0.00 | DRWEF2KXGC | ($424.65) | $0.00 |
| D8TCAE9RQ7 | ($31.29) | $0.00 | DRWNKXZ3TD | ($6,025.56) | $0.00 |
| D8TLG9NKQZ | ($71.52) | $0.00 | DRWZD3U47B | ($116.22) | $0.00 |
| D8TRNYVGUJ | ($6,269.60) | $0.00 | DRX7MV5TU4 | ($62,191.11) | $0.00 |
| D8UFESBZNA | ($1,033.60) | $0.00 | DRXEHC5VFN | ($4,917.00) | $0.00 |
| D8UQ2DJE9N | ($4.47) | $0.00 | DRY9CWE38J | ($71.52) | $0.00 |
| D8UTNGYALH | ($3,039.60) | $0.00 | DRZDNAF6G8 | ($158.75) | $0.00 |
| D8UYLWHVFC | ($1,117.50) | $0.00 | DRZHSP8GBE | ($71.52) | $0.00 |
| D8VZ9UJHTC | ($111.75) | $0.00 | DS2DMWHXFR | ($70.61) | $0.00 |
| D8WFHXQEYU | ($3,129.00) | $0.00 | DS3FRWXM8C | ($80.46) | $0.00 |
| D8X7JYQT9B | ($514.05) | $0.00 | DS4H3GPTAD | ($49.17) | $0.00 |
| D8XAJ9NHQK | ($9,316.53) | $0.00 | DS4ZWB2LF5 | ($12,770.79) | $0.00 |
| D8Y2B9TSDV | ($178.80) | $0.00 | DS5AD8GN79 | ($144.13) | $0.00 |
| D8Y5SUKWHA | ($1,580.25) | $0.00 | DS624TG7UJ | ($4,470.00) | $0.00 |
| D8YB7ENKXC | ($17.88) | $0.00 | DS69FKEH7Y | ($27.35) | $0.00 |
| D8ZBRNW5PV | ($175.01) | $0.00 | DS7U5RWCYZ | ($53.64) | $0.00 |
| D8ZSXRNPTU | ($134.10) | $0.00 | DS8QYLBCV2 | ($89.40) | $0.00 |
| D8ZTRDEHL2 | ($116.22) | $0.00 | DS96JNYT2L | ($89.40) | $0.00 |
| D8ZUYJ2XSQ | ($263.73) | $0.00 | DS9DJ8QBE7 | ($147.51) | $0.00 |
| D928RV3W7F | ($473.82) | $0.00 | DS9UXY2NK3 | ($13.41) | $0.00 |
| D92J3UBXWY | ($22.35) | $0.00 | DSA8RMZHQW | ($18.71) | $0.00 |
| D92VY3FKUG | ($447.00) | $0.00 | DSABUW9MDG | ($172.00) | $0.00 |
| D943XKT2ZH | ($177.03) | $0.00 | DSAJRG4VZH | ($75.99) | $0.00 |
| D95NZU4SWF | ($469.35) | $0.00 | DSALBJZMY7 | ($5,933.25) | $0.00 |
| D95SPJ4DFG | ($555.00) | $0.00 | DSAN8X2WEF | ($2,574.72) | $0.00 |
| D96AXW3THE | ($44.70) | $0.00 | DSBLCQFA6W | ($26.82) | $0.00 |
| D9748SLQP6 | ($39,970.86) | $0.00 | DSCTVAXEKZ | ($119.42) | $0.00 |
| D97ESM8BV4 | ($330.78) | $0.00 | DSD3UZF5A6 | ($8.94) | $0.00 |
| D98J2NBR4X | ($335.25) | $0.00 | DSDBQXE9MY | ($1,584.20) | $0.00 |
| D98JU4CTDX | ($69.21) | $0.00 | DSDZ2HJLNW | ($138.57) | $0.00 |
| D98KY7JURL | ($4.47) | $0.00 | DSEMQAKNVU | ($4,046.70) | $0.00 |
| D98ULMGD7A | ($80.46) | $0.00 | DSEVNA9QL6 | ($791.19) | $0.00 |
| D9AWXGLSER | ($536.40) | $0.00 | DSEWB56AX4 | ($4,465.75) | $0.00 |
| D9BE4YLPJ2 | ($3,227.34) | $0.00 | DSFNE764KL | ($5,989.80) | $0.00 |
| D9DBZNKRW4 | ($1,421.46) | $0.00 | DSFQZ98VPR | ($1,390.50) | $0.00 |
| D9DR7CAKMQ | ($853.76) | $0.00 | DSFX27ZHK5 | ($13.41) | $0.00 |
| D9EGVPSUH4 | ($415.11) | $0.00 | DSG4MXZP6T | ($447.00) | $0.00 |
| D9EJFS5T3Z | ($894.00) | $0.00 | DSHCQVM5LK | ($222.23) | $0.00 |
| D9F4NGZTWM | ($22.35) | $0.00 | DSHMKV24X8 | ($12.33) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| D9GKD2ZE7V | ($62.58) | $0.00 | DSJ2WQGTB3 | ($77,988.09) | $0.00 |
| D9GLT4BUW6 | ($279.78) | $0.00 | DSJ6EXN4WF | ($93.87) | $0.00 |
| D9GULFMPR2 | ($295.21) | $0.00 | DSJ7GTFP9E | ($1,568.97) | $0.00 |
| D9H7N4EKWR | ($116.22) | $0.00 | DSKT5EXG87 | ($236.91) | $0.00 |
| D9HKDY8AWX | ($1,129.59) | $0.00 | DSKVYG23H5 | ($35.76) | $0.00 |
| D9HR7YT4M8 | ($86.03) | $0.00 | DSL32UXQA4 | ($60,508.00) | $0.00 |
| D9HUE74RCZ | ($267.63) | $0.00 | DSL76BTAZN | ($17,880.00) | $0.00 |
| D9J8QSNW76 | ($31.29) | $0.00 | DSLXJD6H7Z | ($714.76) | $0.00 |
| D9JA8DUFXK | ($357.60) | $0.00 | DSM35PZWHF | ($4.47) | $0.00 |
| D9JPKESMR5 | ($35.76) | $0.00 | DSMAVPB6TK | ($1,980.00) | $0.00 |
| D9JU75DANZ | ($40.23) | $0.00 | DSMBQT6AZR | ($214.56) | $0.00 |
| D9KCUXSMLB | ($4,756.44) | $0.00 | DSMNC784VW | ($107.28) | $0.00 |
| D9KDXQGBZV | ($40.23) | $0.00 | DSMTBYNW9P | ($138.88) | $0.00 |
| D9M2VKC7YT | ($3,562.04) | $0.00 | DSN3CPBHZL | ($73,866.75) | $0.00 |
| D9M32AR68F | ($2,356.81) | $0.00 | DSP3NFYJZX | ($899.91) | $0.00 |
| D9NPHC24AQ | ($156.45) | $0.00 | DSQ38T67HY | ($122.18) | $0.00 |
| D9PDE4KLZ8 | ($322.00) | $0.00 | DSQ7YC946G | ($44.70) | $0.00 |
| D9QJPSC3AK | ($943.17) | $0.00 | DSRKUJ67NQ | ($53.38) | $0.00 |
| D9QTW2RBEA | ($44.70) | $0.00 | DST7QVFE3M | ($342.68) | $0.00 |
| D9QYB7THRA | ($35.76) | $0.00 | DSTAJNE2MQ | ($250.32) | $0.00 |
| D9RD2XNA7H | ($928.30) | $0.00 | DSTPHDLEQU | ($13.41) | $0.00 |
| D9RD5QBE74 | ($3,553.65) | $0.00 | DSUDAEFTC8 | ($4.80) | $0.00 |
| D9RJKF54LG | ($14,187.00) | $0.00 | DSUKZAPX4V | ($2,574.72) | $0.00 |
| D9RUJYS4E8 | ($1,341.00) | $0.00 | DSV4DC7ZNA | ($514.05) | $0.00 |
| D9S7ME2NGQ | ($107.28) | $0.00 | DSVBUZ72QX | ($40.23) | $0.00 |
| D9SHTCLN7B | ($1,281.20) | $0.00 | DSX7HZBGN3 | ($263.73) | $0.00 |
| D9SYW2H6JP | ($1,341.00) | $0.00 | DSXCFRV7LZ | ($67.05) | $0.00 |
| D9T8A57LND | ($455.94) | $0.00 | DSXEYG8C3H | ($78.76) | $0.00 |
| D9TAWLD6SV | ($11.51) | $0.00 | DSXNJAPV7C | ($71.52) | $0.00 |
| D9TYVS8C2D | ($5,364.00) | $0.00 | DSYWQLVDZ6 | ($62.58) | $0.00 |
| D9UD7FQWN4 | ($53.64) | $0.00 | DSZ2HM3TWR | ($80.46) | $0.00 |
| D9UQ4GKV8F | ($889.53) | $0.00 | DSZK6LFWY2 | ($718.80) | $0.00 |
| D9URZSE8M2 | ($30.87) | $0.00 | DSZR9A6QFN | ($1,387.50) | $0.00 |
| D9VWCHZDBL | ($26.82) | $0.00 | DSZXNDG9RF | ($634.98) | $0.00 |
| D9W53A4M7P | ($1,779.06) | $0.00 | DT2QHG3F5K | ($26.13) | $0.00 |
| D9WBGJ8RHT | ($80.46) | $0.00 | DT3492Y6R5 | ($67.05) | $0.00 |
| D9WCLUSRD5 | ($674.97) | $0.00 | DT483XFYQ5 | ($8,618.37) | $0.00 |
| D9YBSRK2UZ | ($66,025.74) | ($32,120.00) | DT4NJ8REBM | ($894.00) | $0.00 |
| D9YMGJNFDE | ($22.94) | $0.00 | DT59R3QV2M | ($290.55) | $0.00 |
| D9YSZ2VHCG | ($3,012.38) | $0.00 | DT5KNB2CS4 | ($742.70) | $0.00 |
| D9YVH4MPKQ | ($8.94) | $0.00 | DT67CARSNZ | ($98.34) | $0.00 |
| D9YZUK6N7S | ($13,410.00) | $0.00 | DT6CRWA8PH | ($26.82) | $0.00 |
| DA2HNSCB74 | ($4.47) | $0.00 | DT6SQ92NE4 | ($223.50) | $0.00 |
| DA2NXV3ZDP | ($66,839.91) | $0.00 | DT73BQKY4R | ($67.05) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DA2TMSHBWC | ($60.56) | $0.00 | DT7PEFA9SW | ($1,765.85) | $0.00 |
| DA347Z5GDW | ($17.88) | $0.00 | DT8EK9MNJF | ($116.22) | $0.00 |
| DA4DKNFUY3 | ($31.29) | $0.00 | DT8RJAMX4W | ($3,365.91) | $0.00 |
| DA4F9VJZPD | ($163.45) | $0.00 | DT8ZN7FD2H | ($521,885.91) | $0.00 |
| DA4KHEX2DU | ($290.55) | $0.00 | DT92VS8M4C | ($3.44) | $0.00 |
| DA4TYVXWKN | ($22.35) | $0.00 | DT9RK68B2G | ($4,138.60) | $0.00 |
| DA5RNCTUP8 | ($15,657.15) | $0.00 | DTABJMGY72 | ($894.00) | $0.00 |
| DA5TKHBWR9 | ($29,080.45) | $0.00 | DTAC4V5N62 | ($693.88) | $0.00 |
| DA6TF7YMKZ | ($62.58) | $0.00 | DTAHDU89FL | ($114,916.94) | $0.00 |
| DA9C7FWPGK | ($121.12) | $0.00 | DTAM7VBPNH | ($355.25) | $0.00 |
| DABMJZ8E5L | ($53.64) | $0.00 | DTBKM6FQXP | ($32,221.44) | $0.00 |
| DAC2XKFDZL | ($223.50) | $0.00 | DTC53SMAU7 | ($558.75) | $0.00 |
| DAC5MFK2PU | ($17.88) | $0.00 | DTCJUXZ3YK | ($71.52) | $0.00 |
| DACTF5NB2J | ($894.00) | $0.00 | DTDU4SLYB7 | ($35.76) | $0.00 |
| DAEDRM9B34 | ($138.57) | $0.00 | DTDVCP63UK | ($55,517.02) | $0.00 |
| DAENPDJVHB | ($155.06) | $0.00 | DTE4RZVQA2 | ($9,387.00) | $0.00 |
| DAEPM6GSBC | ($44.71) | $0.00 | DTEV9GCHNK | ($1,050.45) | $0.00 |
| DAF48CQNME | ($2,185.83) | $0.00 | DTEY3S6R8Z | ($766.92) | $0.00 |
| DAFJ36KTW7 | ($759.90) | $0.00 | DTF6AD38BC | ($44.70) | $0.00 |
| DAFRLWD7VC | ($15,095.19) | $0.00 | DTF8ZJH6QB | ($241.38) | $0.00 |
| DAGDWJ6KFT | ($147.51) | $0.00 | DTFJZV7HXL | ($22.35) | $0.00 |
| DAGF5SRM3H | ($3,427.25) | $0.00 | DTG63PLQN5 | ($154.77) | $0.00 |
| DAGU7Y6HC9 | ($2,877.06) | $0.00 | DTGV4F7CPL | ($799.48) | $0.00 |
| DAHEB3YV9Q | ($75.99) | $0.00 | DTHD4PRV87 | ($19.40) | $0.00 |
| DAHWD7YETS | ($6,800.00) | $0.00 | DTHULXDC7Z | ($5,811.00) | $0.00 |
| DAK4LJD2BW | ($35.76) | $0.00 | DTJ6B3DQUP | ($94.58) | $0.00 |
| DAKGF3NDWJ | ($5,837.82) | $0.00 | DTJV6NPCX5 | ($22.35) | $0.00 |
| DAMDPFG5UL | ($70,467.45) | $0.00 | DTKX3RZ8CS | ($1,190.00) | $0.00 |
| DAMJDWEYL6 | ($4,479.09) | $0.00 | DTL8XDAQYP | ($262,844.94) | ($205,540.00) |
| DAMKP8H5GE | ($53.64) | $0.00 | DTLXP6BUYF | ($91.50) | $0.00 |
| DAN27UQXK4 | ($112.78) | $0.00 | DTMZ5DQR8U | ($139.80) | $0.00 |
| DAN3W8T7XZ | ($1,678.38) | $0.00 | DTN6SXHJ5K | ($218.58) | $0.00 |
| DAP4ZCFB6M | ($2,682.00) | $0.00 | DTNDRA3MEV | ($215.40) | $0.00 |
| DAQZSMDC4F | ($210.09) | $0.00 | DTNYASJU4B | ($6,041.10) | $0.00 |
| DAR8UFLZ2X | ($17.10) | $0.00 | DTPQ6M47FX | ($26.82) | $0.00 |
| DAT94DKSPH | ($14,751.00) | $0.00 | DTQGWY236D | ($3,978.30) | $0.00 |
| DATUPV3BX9 | ($1,004.34) | $0.00 | DTQPLNSZCF | ($2,710.50) | $0.00 |
| DAU3FVBD75 | ($48.81) | $0.00 | DTRKVM43CE | ($138.57) | $0.00 |
| DAU4JZLENP | ($191.49) | $0.00 | DTS5VAHQG6 | ($3,348.03) | $0.00 |
| DAUZWHRKYB | ($4,470.00) | $0.00 | DTS7ZLN9WH | ($2,950.20) | $0.00 |
| DAVEXJH84C | ($107.28) | $0.00 | DTS9MDU28V | ($1,360.00) | $0.00 |
| DAVNTZ4EGP | ($7,740.00) | $0.00 | DTSEMAY654 | ($31.29) | $0.00 |
| DAVRPM2B9L | ($4,276.00) | $0.00 | DTSK3XP4AH | ($59.83) | $0.00 |
| DAVRZPF2EJ | ($322.00) | $0.00 | DTSMHJK2FW | ($53.64) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| DAXKJ32RWY | ($764.37) | $0.00 | DTURGZV4XA | ($93.87) | $0.00 |
| DAYC2RTSLV | ($2,344.20) | $0.00 | DTVLAWXMNH | ($174.33) | $0.00 |
| DAYVGLKDX9 | ($3,576.00) | $0.00 | DTVSDCHLJK | ($9.97) | $0.00 |
| DAZ3TWCGRE | ($1,875.00) | $0.00 | DTWE94G6QJ | ($29,493.66) | $0.00 |
| DB3EXU8NW9 | ($26.82) | $0.00 | DTWSDHPXBA | ($15,792.51) | $0.00 |
| DB3M2AYZNU | ($71.52) | $0.00 | DTX2AVYQGR | ($26.13) | $0.00 |
| DB3PLMRCS7 | ($138.57) | $0.00 | DTXEKGCL2N | ($18,074.83) | $0.00 |
| DB4TPSDZRC | ($806.00) | $0.00 | DTXJE35KLP | ($290.55) | $0.00 |
| DB542UAR3V | ($2,667.45) | $0.00 | DTXS2HJURC | ($2,930.40) | $0.00 |
| DB62AS4NDT | ($1,123.34) | $0.00 | DTXSHFLZ3D | ($26.82) | $0.00 |
| DB67X2M54Q | ($1,296.30) | $0.00 | DTYAW6XCG5 | ($740.40) | $0.00 |
| DB6CNH9EY3 | ($53.64) | $0.00 | DU2NS3BW59 | ($2,278.00) | $0.00 |
| DB6PFEV4HZ | ($3,849.98) | $0.00 | DU3HX875DV | ($339.25) | $0.00 |
| DB6R2ZDYVL | ($4.47) | $0.00 | DU4B5LXV6K | ($290.55) | $0.00 |
| DB7V59QSTX | ($1,117.50) | $0.00 | DU4MA2X3GQ | ($4.47) | $0.00 |
| DB8XLPAKMT | ($220.86) | $0.00 | DU6PAYVNCR | ($89,400.00) | $0.00 |
| DB95JDVANZ | ($169.56) | $0.00 | DU76LMGR84 | ($3,473.19) | $0.00 |
| DB9JH5S3TX | ($56.40) | $0.00 | DU7GKE2WRS | ($23,244.00) | $0.00 |
| DBAK6WFZ95 | ($1,788.00) | $0.00 | DU837PSWXD | ($38.02) | $0.00 |
| DBAXU8Q46K | ($2,597.80) | $0.00 | DU8ABS2KPT | ($187.74) | $0.00 |
| DBC2ZNYHDV | ($35.76) | $0.00 | DU8B4TJ6QD | ($9,851.88) | $0.00 |
| DBCA4J3RNE | ($268.20) | $0.00 | DU8GQ7WCFJ | ($1,546.62) | $0.00 |
| DBCDZPVS9Y | ($125.16) | $0.00 | DU98WLMR4Y | ($2,744.58) | $0.00 |
| DBCET2FZM4 | ($53.64) | $0.00 | DU9AXRJE45 | ($165.39) | $0.00 |
| DBCWTEDJM5 | ($164.87) | $0.00 | DU9JMFDW5L | ($2,743.31) | $0.00 |
| DBD5THKS94 | ($4,317.00) | $0.00 | DU9MNHRGWE | ($1,421.46) | $0.00 |
| DBDSL26EV9 | ($8.94) | $0.00 | DU9Z6P4K7V | ($312.65) | $0.00 |
| DBDZUN65SX | ($12,667.98) | $0.00 | DUBJ73EPC9 | ($563.22) | $0.00 |
| DBE6FW7QS9 | ($89.40) | $0.00 | DUBPA5CM6X | ($45,468.84) | ($115,564.00) |
| DBGFXEDU7A | ($285.60) | $0.00 | DUCEQVTNG5 | ($146,639.02) | $0.00 |
| DBGLCDVXUS | ($41,687.22) | $0.00 | DUDLW2BXGH | ($3,410.20) | $0.00 |
| DBHWD56VAK | ($33,936.24) | $0.00 | DUEDAJPZTH | ($2,720.00) | $0.00 |
| DBHZ8PTEMJ | ($2,734.20) | $0.00 | DUFAWBSR7Y | ($1,625.14) | $0.00 |
| DBJDKM4UGQ | ($44.70) | $0.00 | DUFPTZXAYQ | ($116.22) | $0.00 |
| DBK84DUCVA | ($19.14) | $0.00 | DUG7BK3CEW | ($67.05) | $0.00 |
| DBK89VDM5Y | ($13.41) | $0.00 | DUGTSEAMR6 | ($894.00) | $0.00 |
| DBKDMJGQ8Y | ($477.58) | $0.00 | DUGXD6YEWZ | ($2,077.70) | $0.00 |
| DBKDW7XGQ5 | ($928.26) | $0.00 | DUHD75LQ3W | ($14.31) | $0.00 |
| DBLHA6QT29 | ($58.11) | $0.00 | DUHRF9C3QZ | ($53.64) | $0.00 |
| DBLWU3DP9C | ($27.78) | $0.00 | DUHZ8C72M3 | ($22.35) | $0.00 |
| DBMKAF7SJH | ($5,933.13) | $0.00 | DUJ97MANP8 | ($6.70) | $0.00 |
| DBMRNJ4UVQ | ($3,312.27) | $0.00 | DUKPBRV7T5 | ($536.40) | $0.00 |
| DBMVFRYWX7 | ($192.21) | $0.00 | DUKYN7HDEM | ($2,918.06) | $0.00 |
| DBNJDWFQU6 | ($91.00) | $0.00 | DULM2Z78WN | ($44.69) | $0.00 |

14

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DBNPCSZ3KU | ($67.05) | $0.00 | DUM5C2H6FR | ($174.33) | $0.00 |
| DBP3XUZMR6 | ($11,313.00) | $0.00 | DUNT5DM3C7 | ($26,440.72) | $0.00 |
| DBP8GYR2MW | ($244.38) | $0.00 | DUP4TSMLAK | ($410.18) | $0.00 |
| DBPHN2K4U7 | ($308.43) | $0.00 | DUPS93AHMB | ($447.00) | $0.00 |
| DBQ4GJZTA5 | ($13.41) | $0.00 | DUQDTGRLAN | ($2,445.09) | $0.00 |
| DBQJHA4EYZ | $0.00 | ($820.00) | DUQGJ9C4YA | ($2,235.00) | $0.00 |
| DBRDGAMHYN | ($3,557.23) | $0.00 | DUQRK649AC | ($416.24) | $0.00 |
| DBRF4UDHKY | ($4.47) | $0.00 | DURGF6AN5W | ($62.58) | $0.00 |
| DBRJH38FKS | ($43,312.72) | ($8,088.00) | DURNMSE76H | ($1,390.17) | $0.00 |
| DBRLAK6Z48 | ($952.00) | $0.00 | DUSAC24F57 | ($4,224.66) | $0.00 |
| DBRMNFSTP5 | ($241.57) | $0.00 | DUSL3B7GF6 | ($20,400.00) | $0.00 |
| DBS245EUG8 | ($1,081.74) | $0.00 | DUTJMYZLPR | ($12,077.94) | $0.00 |
| DBSGPKY58T | ($127.75) | $0.00 | DUVRB2ESW3 | ($27,339.24) | $0.00 |
| DBSTEKCV5N | ($95,939.50) | $0.00 | DUVS36YZTK | ($54.10) | $0.00 |
| DBT659KZYJ | ($102.81) | $0.00 | DUVXC6NALG | ($554.28) | $0.00 |
| DBTDL2PF8X | ($93.87) | $0.00 | DUWPHTYZRA | ($1,832.70) | $0.00 |
| DBTPJ485SH | ($906.01) | $0.00 | DUX7PKWDBF | ($31.29) | $0.00 |
| DBTWK64RA5 | ($183.27) | $0.00 | DUXSQA63V5 | ($178.80) | $0.00 |
| DBW2YC6P8E | ($182.25) | $0.00 | DUY5EA37P2 | ($221,814.81) | ($154,674.00) |
| DBZCMSELRN | ($93.87) | $0.00 | DUYJKCE2A6 | ($117.54) | $0.00 |
| DC2YMT8B9L | ($49.17) | $0.00 | DUYRC49TFQ | ($1,867.71) | $0.00 |
| DC3A9SBY7D | ($32,315.46) | $0.00 | DUZ2J4RG5L | ($42,259.19) | $0.00 |
| DC3G4NK96P | ($759,564.15) | $0.00 | DUZ5QK27AX | ($129.63) | $0.00 |
| DC3HR8U26Y | ($2,771.91) | $0.00 | DUZG852S4W | ($53.64) | $0.00 |
| DC3V9E74WL | ($214.56) | $0.00 | DUZWH87QEA | ($693.87) | $0.00 |
| DC46JB5HZT | ($102,014.34) | $0.00 | DV2WSFA6D8 | ($40.23) | $0.00 |
| DC4JD2WUEP | ($15,057.40) | $0.00 | DV3M2BAGFC | ($62.58) | $0.00 |
| DC4T3FNSBA | ($625.80) | $0.00 | DV439TUYW7 | ($849.30) | $0.00 |
| DC5427KS6F | ($223.50) | $0.00 | DV45QFBSKD | ($514.05) | $0.00 |
| DC5VFQTLJY | ($227.97) | $0.00 | DV4UZDBNX7 | ($1,117.50) | $0.00 |
| DC67WXEQ8U | ($111.75) | $0.00 | DV4WMSKJYP | ($129.69) | $0.00 |
| DC6HAVWQZS | ($125.16) | $0.00 | DV5G4K3ABS | ($4.47) | $0.00 |
| DC74FVSBN9 | ($53.39) | $0.00 | DV5TXLBMJA | ($67.05) | $0.00 |
| DC8ERS4TDF | ($111.75) | $0.00 | DV63ZSKPXG | ($291.34) | $0.00 |
| DC8Y6RU9Z3 | ($44,854.05) | $0.00 | DV6NGH7MQE | ($111.75) | $0.00 |
| DC95EY7DA4 | ($2,503.20) | $0.00 | DV79ULWGZB | ($447.00) | $0.00 |
| DC9RQGWEZ3 | ($67.05) | $0.00 | DV7GQL9K6B | ($67.05) | $0.00 |
| DCBUEMH4X8 | ($3,352.50) | $0.00 | DV87GB6W39 | ($215,294.48) | $0.00 |
| DCDA8TYR3V | ($80.46) | $0.00 | DV9A3JC4HE | ($1,278.42) | $0.00 |
| DCDG23AKEV | ($16.64) | $0.00 | DV9QBRTG4X | ($379.95) | $0.00 |
| DCDTW29EXJ | ($544.50) | $0.00 | DV9TPR8YH7 | ($143.04) | $0.00 |
| DCEY7NMQ3H | ($38.02) | $0.00 | DVA47TRS8X | ($2,839.04) | $0.00 |
| DCF6DBQ7ME | ($363.60) | $0.00 | DVAMR95T28 | ($38.19) | $0.00 |
| DCFB8ZHYEA | ($1,139.85) | $0.00 | DVAZ5NUS6C | ($44,700.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DCH3GKB8AJ | ($744.32) | $0.00 | DVBQHYWS87 | ($5,454.05) | $0.00 |
| DCH56L42N7 | ($180.45) | $0.00 | DVCALSU2X8 | ($125.16) | $0.00 |
| DCHRU45G7W | ($576.63) | $0.00 | DVDSP3T2LQ | $0.00 | ($55,519.30) |
| DCJLNYTWD7 | ($67.05) | $0.00 | DVEJFXH9ZN | ($107.28) | $0.00 |
| DCK75QV2H6 | ($2,141.73) | $0.00 | DVEKDLZ3P2 | ($58.11) | $0.00 |
| DCKPJL3HGD | ($2,838.45) | $0.00 | DVEQLHKGTJ | ($156,450.00) | $0.00 |
| DCLAUXFPQV | ($34.39) | $0.00 | DVEUNQX8W5 | ($447.00) | $0.00 |
| DCM28WLJYF | ($44.70) | $0.00 | DVFM47GCTE | ($7,038.40) | $0.00 |
| DCME28HUB5 | ($384.42) | $0.00 | DVGQYW27TH | ($116.22) | $0.00 |
| DCN5UPVMWD | ($32.67) | $0.00 | DVHUXQ8ZF6 | ($80.46) | $0.00 |
| DCN5YLH8SA | ($160.92) | $0.00 | DVJHAPTS8Z | ($48,468.21) | $0.00 |
| DCNHD2G68S | ($894.00) | $0.00 | DVKF9NQ7R2 | ($99.82) | $0.00 |
| DCNW4V978E | ($335.25) | $0.00 | DVKTHM7SUN | ($13.41) | $0.00 |
| DCP2T465HR | ($93.87) | $0.00 | DVL248NYCM | ($134.10) | $0.00 |
| DCPNV5T48H | ($40.23) | $0.00 | DVL4FB8TPX | ($670.50) | $0.00 |
| DCPRV28QAB | ($1,471.50) | $0.00 | DVLW29T76J | ($102.81) | $0.00 |
| DCQ6GEK7NJ | ($89.40) | $0.00 | DVLWHPB8FD | ($558.75) | $0.00 |
| DCQGLR2D49 | ($447.00) | $0.00 | DVMSRD5H9E | ($894.00) | $0.00 |
| DCQGVMNY9P | ($368.98) | $0.00 | DVMXCSEPNZ | ($447.00) | $0.00 |
| DCQWNL32HR | ($312.90) | $0.00 | DVNWLSA7QP | ($49.17) | $0.00 |
| DCRBQZSM4L | ($5,303.90) | $0.00 | DVPAYK25WS | ($30.16) | $0.00 |
| DCRWK7E924 | ($223.50) | $0.00 | DVPXR46MTF | ($263.04) | $0.00 |
| DCRYUWVFG2 | ($27.72) | $0.00 | DVQSA3764D | ($44.70) | $0.00 |
| DCSNU5H76T | ($67.05) | $0.00 | DVRDJ8U3TA | ($294.14) | $0.00 |
| DCSYG6X9LJ | ($34,079.28) | $0.00 | DVRQGKNLSP | ($414.32) | $0.00 |
| DCT95NB7AE | ($111.75) | $0.00 | DVSR7LPTWD | ($26.82) | $0.00 |
| DCWS8YQKV4 | ($952.11) | $0.00 | DVSRJGWCKH | ($17.88) | $0.00 |
| DCWVXZABQ4 | ($4,155.39) | $0.00 | DVTBCWJGDZ | ($1,669.57) | $0.00 |
| DCX5B7W6PS | ($268.20) | $0.00 | DVTBXDAJ7R | ($204.23) | $0.00 |
| DCX8GV6YU5 | ($143.04) | $0.00 | DVTQX52F9S | ($142.33) | $0.00 |
| DCX9ETPU75 | ($1,229.02) | $0.00 | DVUAHCJSNK | ($40,393.70) | $0.00 |
| DCZ2BLHXKE | ($447.00) | $0.00 | DVWELCDYUT | ($45.65) | $0.00 |
| DCZ6VLEFDP | ($1,644.00) | $0.00 | DVWZPYFDTR | ($20,261.96) | $0.00 |
| DCZN2GKAD6 | ($703.20) | $0.00 | DVXGDTEKHB | ($13,051.00) | $0.00 |
| DD25WQBF9J | ($1,166.67) | $0.00 | DVZTF7BMR8 | ($3,848.80) | $0.00 |
| DD2AR67YGQ | ($268.20) | $0.00 | DW2JLN6GY7 | ($5,057.50) | $0.00 |
| DD2HZRYBXF | ($58.11) | $0.00 | DW2Q78UPC4 | ($13.41) | $0.00 |
| DD2KJLEMWF | ($7,822.50) | $0.00 | DW2SUP59Z8 | ($894.00) | $0.00 |
| DD2VJUYELN | ($664.00) | $0.00 | DW38VCEXZN | ($10,334.64) | $0.00 |
| DD4982RCLA | ($1,345.47) | $0.00 | DW3MQF6L85 | ($5,231.38) | $0.00 |
| DD5H873EW9 | ($306.01) | $0.00 | DW4ABJRE5D | ($4,697.97) | $0.00 |
| DD5QL8YFM2 | ($120.69) | $0.00 | DW4DSZPJA6 | ($58.11) | $0.00 |
| DD5Y4UMC8W | ($20,314.25) | $0.00 | DW4R6C9ZVJ | ($4.47) | $0.00 |
| DD6KQRF3LB | ($67.05) | $0.00 | DW52DAP6JL | ($447.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DD6NWK34XH | ($1,720.95) | $0.00 | DW5S2HALFP | ($697.32) | $0.00 |
| DD6UER5NGM | ($222.46) | $0.00 | DW6QZDEC4R | ($67.05) | $0.00 |
| DD6VB2NCAL | ($143.04) | $0.00 | DW6ZVX94M5 | ($184.46) | $0.00 |
| DD9RUTQNLG | ($40,085.55) | $0.00 | DW7SNKGMAF | ($2,802.69) | $0.00 |
| DDA2MPCU47 | ($134.11) | $0.00 | DW83DV6K9G | ($49.45) | $0.00 |
| DDA84YSUTX | ($20.68) | $0.00 | DW85UEYDPG | ($89.40) | $0.00 |
| DDA8YQJMP7 | ($299,630.04) | $0.00 | DW8AF7Y5LK | ($129.63) | $0.00 |
| DDB2Z3QPKU | ($83.34) | $0.00 | DW8CVPK9S2 | ($93.87) | $0.00 |
| DDBXZ2JSGH | ($2,235.00) | $0.00 | DW9M4EHKDU | ($826.95) | $0.00 |
| DDC2PA79UF | ($4,215.21) | $0.00 | DW9ZNP82QR | ($58.11) | $0.00 |
| DDCQA6GWS4 | ($158.23) | $0.00 | DWB3SEUMGC | ($134.10) | $0.00 |
| DDE9P328SR | ($3,549.18) | $0.00 | DWCDNU6PLH | ($5,191,036.19) | $0.00 |
| DDEPXZ6YNA | ($1,638.50) | $0.00 | DWD96T4VNK | ($8,077.29) | $0.00 |
| DDF2XVH5Z7 | ($295.02) | $0.00 | DWE9YH6JZU | ($17,732.49) | $0.00 |
| DDF6SNMQJ3 | ($12,180.53) | $0.00 | DWEKPR7XMY | ($89.40) | $0.00 |
| DDFCHY34Q9 | ($731.88) | $0.00 | DWEVUTD9Y6 | ($199.09) | $0.00 |
| DDFV9KWZM2 | ($1,360.00) | $0.00 | DWGJUFTPYR | ($11.58) | $0.00 |
| DDGPYJ5XH4 | ($159,878.49) | $0.00 | DWH5TUSXM9 | ($40.23) | $0.00 |
| DDGTV3YRNH | ($17,553.84) | $0.00 | DWHM5B987L | ($49,787.63) | $0.00 |
| DDH5TLVAZC | ($1,341.00) | $0.00 | DWHSYMGZ6C | ($29,046.64) | $0.00 |
| DDHRZVYX3J | ($17.88) | $0.00 | DWJ695SCBF | ($55,816.89) | $0.00 |
| DDJ2M7R8TA | ($344.19) | $0.00 | DWJ795Y2KU | ($116.22) | $0.00 |
| DDKFLWNCG5 | ($16,883.19) | $0.00 | DWJDY5KV6S | ($4,930.20) | $0.00 |
| DDLST6QMNA | ($18,143.73) | $0.00 | DWJV7ECB5T | ($5,046.63) | $0.00 |
| DDLZHB7CSX | ($49,058.25) | $0.00 | DWKTR68F2D | ($67.05) | $0.00 |
| DDMYK9W2Q4 | ($3,004,200.15) | $0.00 | DWL4YU27E3 | ($107.28) | $0.00 |
| DDNBK38HMF | ($116.22) | $0.00 | DWL8TD5PUS | ($47,679.19) | $0.00 |
| DDNTW4VS29 | ($40.23) | $0.00 | DWLU2VCNYP | ($85.63) | $0.00 |
| DDPY7T359Q | ($223.50) | $0.00 | DWM3NCATEX | ($214.56) | $0.00 |
| DDQ6ZWBJA9 | ($53.64) | $0.00 | DWM5CT7JNK | ($120.00) | $0.00 |
| DDQFP39XBA | ($44.70) | $0.00 | DWN4TU5EAQ | ($31.29) | $0.00 |
| DDQKWRSVMA | $0.00 | ($1,422,757.00) | DWN8EP5MBC | ($2,720.00) | $0.00 |
| DDRSJM74C8 | ($120.69) | $0.00 | DWPAUJRZ5B | ($71.52) | $0.00 |
| DDUHCK2S9Z | ($102.05) | $0.00 | DWPNEFV9BS | ($28.41) | $0.00 |
| DDUMR4QTAE | ($299.49) | $0.00 | DWQA6NBZ3X | ($5,789.46) | $0.00 |
| DDUMXV6S8H | ($134.10) | $0.00 | DWQBVYUFSD | ($13.60) | $0.00 |
| DDV95SM64H | ($366.54) | $0.00 | DWQT9D487Z | ($1,193.49) | $0.00 |
| DDVTQHKB2G | ($4,971.10) | $0.00 | DWR72QKDHX | ($22,292.49) | $0.00 |
| DDW3FKSNZP | ($19.14) | $0.00 | DWSH937QTM | ($31.29) | $0.00 |
| DDWHMTB8P5 | ($389.62) | $0.00 | DWTEZ2J8G3 | ($447.00) | $0.00 |
| DDX7V2J3MT | ($121,271.10) | $0.00 | DWU73M8KPT | ($52.96) | $0.00 |
| DDXS45W2EP | ($148.16) | $0.00 | DWUAN7J5VH | ($301,687.00) | $0.00 |
| DDXSAKZE4N | ($53.64) | $0.00 | DWUH6KVLY9 | ($26.82) | $0.00 |
| DDXVGPW8T6 | ($4,134.12) | $0.00 | DWUNL4ZAR3 | ($203,050.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DDY6NWTFEP | ($4,470.00) | $0.00 | DWVETY6UB4 | ($40.23) | $0.00 |
| DDYA4NL8UZ | ($353.13) | $0.00 | DWXKDFAZGR | ($245.85) | $0.00 |
| DDYKBTGRF7 | ($26.82) | $0.00 | DWY85TPJQS | ($1,540.00) | $0.00 |
| DDYTC3W6B7 | ($272.67) | $0.00 | DWYP62VJX3 | ($8.94) | $0.00 |
| DDYWXEZ6VR | ($111.75) | $0.00 | DWYVNK7UEA | ($89.40) | $0.00 |
| DDZE7GYJRK | ($49.17) | $0.00 | DWZFBJ4KQV | ($162.62) | $0.00 |
| DDZHFUNCL8 | ($17.20) | $0.00 | DX2T4ER3WD | ($335.25) | $0.00 |
| DDZLYR84H2 | ($397,043.28) | $0.00 | DX2WDCP8NM | ($26.82) | $0.00 |
| DE2KLTRS4V | ($638.17) | $0.00 | DX4ZSWE3FB | ($388.89) | $0.00 |
| DE2M3VDQUT | ($14,201.19) | $0.00 | DX5QVGHP2U | ($67.05) | $0.00 |
| DE2QR9XCFP | ($352.00) | $0.00 | DX69LQ2THJ | ($111.75) | $0.00 |
| DE35DASVYT | ($20.05) | $0.00 | DX78M5PLSA | ($267.54) | $0.00 |
| DE36SQ4YLN | ($15,090.72) | $0.00 | DX7NSDYVL3 | ($128.06) | $0.00 |
| DE3XBQW4MC | ($558.75) | $0.00 | DX7NW5LM2Q | ($46,380.20) | $0.00 |
| DE4GYVPWRH | ($1,169.90) | $0.00 | DX7SJ3PL6G | ($2,072.00) | $0.00 |
| DE4L3BS785 | ($384.42) | $0.00 | DX85FGW6QN | ($843.67) | $0.00 |
| DE4NY36ZG7 | ($1,231.26) | $0.00 | DX8F25WGRK | ($2,655.18) | $0.00 |
| DE56YAS8DX | ($187.07) | $0.00 | DX8MH2YQR5 | ($82.10) | $0.00 |
| DE59A3WVCG | ($13,410.00) | $0.00 | DX9FKPLHZ7 | ($112.78) | $0.00 |
| DE5TA4L3DF | ($335.25) | $0.00 | DX9GY5HDES | ($116.22) | $0.00 |
| DE6A5Q24VB | ($777.78) | $0.00 | DX9LCM8PVK | ($58.11) | $0.00 |
| DE75XKLQMY | ($20,533.94) | $0.00 | DX9VB6SPHY | $0.00 | ($51,780.00) |
| DE7NQF5W89 | ($104.66) | $0.00 | DXAMW376VQ | ($1,117.50) | $0.00 |
| DE7VSRQT4C | ($1,628.64) | $0.00 | DXAPRQKL6D | ($145,337.11) | $0.00 |
| DE9BHD24GP | ($27,010.23) | $0.00 | DXAVCHR6YW | ($1,971.27) | $0.00 |
| DEA3FTRCLW | ($303.96) | $0.00 | DXB4GWPEST | ($670.50) | $0.00 |
| DEAL9VKPWH | ($250.32) | $0.00 | DXBJ2FND6Q | ($385.95) | $0.00 |
| DEBJYS4ARZ | ($32.67) | $0.00 | DXBM87FRZG | ($3.44) | $0.00 |
| DECY9BL2DX | ($26.82) | $0.00 | DXBMTG9DVJ | ($75.99) | $0.00 |
| DED8GA4Z37 | ($27.61) | $0.00 | DXBZJLMWDC | ($160,486.74) | $0.00 |
| DEDXBFHTJU | ($720.44) | $0.00 | DXCE869WSN | ($4,850.23) | $0.00 |
| DEDYR4823F | ($13.41) | $0.00 | DXDL7AWT4N | ($72,301.63) | $0.00 |
| DEFWD9PAC2 | ($205.62) | $0.00 | DXE9G3WRNV | ($271,253.29) | $0.00 |
| DEGAKJXTRH | ($52.17) | $0.00 | DXHEPYWZ4Q | ($56,756.42) | $0.00 |
| DEGX4T62LY | ($1,171.14) | $0.00 | DXJ49FMGSE | ($1,971.60) | $0.00 |
| DEH2JNWRS6 | ($546.68) | $0.00 | DXJVU4AWLS | ($326.31) | $0.00 |
| DEJBYKS7HF | ($1,676.25) | $0.00 | DXLRJHK7GU | ($559.80) | $0.00 |
| DEJKF34XBU | ($708.48) | $0.00 | DXLU2PFQBN | ($2,235.00) | $0.00 |
| DEJYBFMUG2 | ($750.96) | $0.00 | DXMDFVU6P2 | ($1,238.19) | $0.00 |
| DEL3GRKTS7 | ($557.39) | $0.00 | DXMKHRB3GL | ($22.35) | $0.00 |
| DEL9U5JPQ4 | ($263.73) | $0.00 | DXMYASBJLW | ($32,293.98) | $0.00 |
| DEMLF2PXUY | ($447.00) | $0.00 | DXN5H76BRW | ($371.74) | $0.00 |
| DEPJHVNDLA | ($213.49) | $0.00 | DXNQ9L8U7M | ($2,977.02) | $0.00 |
| DEQRZ29FL7 | ($2,574.24) | $0.00 | DXPZHNQ53E | ($205.06) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| DER2AP9KJ4 | ($487.23) | $0.00 | DXQA8J62EM | ($317.37) | $0.00 |
| DER5L2YS6V | ($31.29) | $0.00 | DXQDBKWFUY | ($12,867.24) | $0.00 |
| DES23G6A8F | ($190.00) | $0.00 | DXSDTYF38W | ($1,034.16) | $0.00 |
| DESJMARVQU | ($2,202.20) | $0.00 | DXSKCR5EL8 | ($13,669.26) | $0.00 |
| DESQFHMTK4 | ($1,341.00) | $0.00 | DXSV9ATLD8 | ($62.58) | $0.00 |
| DETFBU6DW5 | ($22.35) | $0.00 | DXVH4WCT2E | ($53.64) | $0.00 |
| DETJ7Y3WHK | ($1,278.45) | $0.00 | DXVZ39CDKQ | ($16,503.24) | $0.00 |
| DETPM4BYFL | ($134.10) | $0.00 | DXWA4RSG5C | ($116.22) | $0.00 |
| DEU9HJL4WK | ($5,364.00) | $0.00 | DXWRBM4Y7U | ($2,682.00) | $0.00 |
| DEUKY3GBCH | ($11,641.71) | $0.00 | DXY42RE6DV | ($299.09) | $0.00 |
| DEUS5QC7V2 | ($1,814.70) | $0.00 | DXYE3JC2LG | ($11,424.00) | $0.00 |
| DEVCTMG5NS | ($525.47) | $0.00 | DXYKC68PQW | ($1,788.00) | $0.00 |
| DEVFK9C8QJ | ($44.70) | $0.00 | DXYRD5V2ZB | ($312.90) | $0.00 |
| DEVSYFRU8Q | ($2,346.75) | $0.00 | DXZ3DKJWP2 | ($2.10) | $0.00 |
| DEWL3XD47U | ($6,224.13) | $0.00 | DXZ3KFUHM7 | ($4,470.00) | $0.00 |
| DEWZAHMG6J | ($13,749.72) | $0.00 | DXZ4VCBSQ8 | ($373,695.00) | $0.00 |
| DEXV9R5QWP | ($821.45) | $0.00 | DXZB3HYNVR | ($67.05) | $0.00 |
| DEY39MHUX5 | ($17.88) | $0.00 | DXZC8JRFG4 | ($153,746.74) | $0.00 |
| DEZS56X3VD | ($53.64) | $0.00 | DXZUWE6A2G | ($1,935.51) | $0.00 |
| DEZW8SDGXN | ($165.39) | $0.00 | DY2PMND5GS | ($151.98) | $0.00 |
| DF2EXWQKN7 | ($143.04) | $0.00 | DY2ZE8BJ63 | ($1,099.43) | $0.00 |
| DF2N7AU45C | ($171.02) | $0.00 | DY3A27XPSV | ($30.95) | $0.00 |
| DF2N9JVHSZ | ($960.97) | $0.00 | DY3SJ5FMUL | ($1,166.67) | $0.00 |
| DF3M9WVK6P | ($648.15) | $0.00 | DY3VUGEPK4 | ($6.53) | $0.00 |
| DF467TLQHW | ($49.17) | $0.00 | DY46KCMQDJ | ($894.00) | $0.00 |
| DF4S59DAER | ($83,211.74) | ($1,660.00) | DY49E67MQZ | ($6,695.00) | $0.00 |
| DF59RVQDJY | ($514.05) | $0.00 | DY4GLB6Q7H | ($80.39) | $0.00 |
| DF5ABTJESZ | ($32,355.86) | $0.00 | DY4KE7BM59 | ($13,475.88) | $0.00 |
| DF5GM39SDN | ($125.16) | $0.00 | DY5L8R9AHK | ($23,182.25) | $0.00 |
| DF6LRP2HYS | ($17.88) | $0.00 | DY5NREM64T | ($8.94) | $0.00 |
| DF6M3VLQEW | ($75.99) | $0.00 | DY5QPUSZTV | ($2,235.00) | $0.00 |
| DF7W65NH4C | ($4,570.22) | $0.00 | DY64AWM2DZ | ($62.58) | $0.00 |
| DF7WXQJA2H | ($89.40) | $0.00 | DY7ELAQ3JV | ($111.75) | $0.00 |
| DF8DP4R3NV | ($27.52) | $0.00 | DY7GEA2ZP3 | ($7,040.25) | $0.00 |
| DF8EGM9AUJ | ($263.73) | $0.00 | DY7PLGJA2C | ($112.18) | $0.00 |
| DF9KWTGPRA | ($894.00) | $0.00 | DY7VLQTJ4Z | ($73.17) | $0.00 |
| DFAXHUMZPK | ($7.28) | $0.00 | DY7XZLQMVF | ($26.82) | $0.00 |
| DFBCH3X7JT | ($46,237.68) | $0.00 | DY86CQFPWD | ($40.23) | $0.00 |
| DFBSVL9QZ4 | ($223.50) | $0.00 | DY8EAPRGT9 | ($111.75) | $0.00 |
| DFC65YUT7L | ($603.45) | $0.00 | DY9A5FC7TL | ($84.93) | $0.00 |
| DFCA9J5RGX | ($19.60) | $0.00 | DY9EUDHM6F | ($31.29) | $0.00 |
| DFCB34WTJU | ($1,788.00) | $0.00 | DY9K5PCRGZ | ($41.10) | $0.00 |
| DFCSPTJA67 | ($1,341.00) | $0.00 | DY9UTEFJ46 | ($75.12) | $0.00 |
| DFCTEA9L3P | ($715.20) | $0.00 | DYA38VMKXT | ($2.01) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DFDEK6A5SY | ($3,902.94) | $0.00 | DYAPMKWFVU | ($51.83) | $0.00 |
| DFEZJXSQK5 | ($75,453.06) | $0.00 | DYBFKTQM2L | ($223.50) | $0.00 |
| DFGT7DV9X3 | ($5,682.01) | $0.00 | DYBR2FCS86 | ($357.60) | $0.00 |
| DFGU29EA7H | ($22,350.00) | $0.00 | DYC8ZHSFA4 | ($4,080.00) | $0.00 |
| DFGXK9QPW2 | ($73.20) | $0.00 | DYCSGK2PL8 | ($300.94) | $0.00 |
| DFHN46YA2U | ($4.47) | $0.00 | DYD7NCBU8H | ($21,577.74) | $0.00 |
| DFJNV79EKC | ($13.41) | $0.00 | DYEDM3NTQ4 | ($67.05) | $0.00 |
| DFJTUYVXDQ | ($1,341.00) | $0.00 | DYELF4CZ3P | ($23,690.52) | $0.00 |
| DFJTY38S6E | ($49.28) | $0.00 | DYEVD4HQNW | ($278.25) | $0.00 |
| DFJZW37T9D | ($670.50) | $0.00 | DYFV8G7AMS | ($191.89) | $0.00 |
| DFK4BLJGDN | ($4.12) | $0.00 | DYFW7D829U | ($40.23) | $0.00 |
| DFKEG2XJWM | ($3,230.95) | $0.00 | DYG67QZNR2 | ($894.00) | $0.00 |
| DFKMN46LYV | $0.00 | ($358,393.00) | DYH2MGVDKT | ($3,058.52) | $0.00 |
| DFLAEUB7WK | ($246.75) | $0.00 | DYJ3VW74XN | ($4,103.46) | $0.00 |
| DFLEQW8D69 | ($3,866.55) | $0.00 | DYJ9SFALM7 | ($53.64) | $0.00 |
| DFLZXQA3SV | ($26.82) | $0.00 | DYJ9TE6ULH | ($261.45) | $0.00 |
| DFMQELZ5GX | ($226.73) | $0.00 | DYKRX34PQ7 | ($447.00) | $0.00 |
| DFMXDZPYWC | ($75.99) | $0.00 | DYLMKA5BZG | ($102.81) | $0.00 |
| DFNVYAUTKS | ($16.22) | $0.00 | DYMKPXT4NZ | ($14,143.29) | $0.00 |
| DFP8A67BRM | ($89.40) | $0.00 | DYMWENLHAT | ($62.58) | $0.00 |
| DFP932G6NB | ($233.79) | $0.00 | DYN3DLV4MB | ($5,364.00) | $0.00 |
| DFPJ9GALEZ | ($13,186.08) | $0.00 | DYN8T2HPAX | ($35.76) | $0.00 |
| DFQAYDKHCX | ($134.10) | $0.00 | DYNV2P3UM8 | ($943.17) | $0.00 |
| DFR7ZXB4PA | ($402.30) | $0.00 | DYP6HT8GWA | ($438.06) | $0.00 |
| DFS6E2R4HQ | ($137.17) | $0.00 | DYPLV9M6WS | ($1,430.40) | $0.00 |
| DFSDPYM7N3 | ($18.22) | $0.00 | DYPU2HTADV | ($1,341.00) | $0.00 |
| DFSKXE8QTU | ($5,632.20) | $0.00 | DYPXJFUN2C | ($126.25) | $0.00 |
| DFSWGBN954 | ($2,786.40) | $0.00 | DYQFPRDHKN | ($196.68) | $0.00 |
| DFSZE654PJ | ($7.19) | $0.00 | DYR6N58MVZ | ($19.98) | $0.00 |
| DFUEPABWVJ | ($127.49) | $0.00 | DYRXNWJFB3 | ($111.75) | $0.00 |
| DFVY4KNHBR | ($35.76) | $0.00 | DYS29AQVXK | ($62.58) | $0.00 |
| DFW596DMRJ | ($54.53) | $0.00 | DYSMABDJ7L | ($53.64) | $0.00 |
| DFW6SCRQZD | ($12.03) | $0.00 | DYSN5WM9PH | ($147.51) | $0.00 |
| DFWS7HZ3UB | ($1,251.60) | $0.00 | DYT8SNUEG3 | ($11,760.11) | $0.00 |
| DFXUTRJBD5 | ($1,061.85) | $0.00 | DYTS83RHMN | ($1,845.07) | $0.00 |
| DFY4ZH3U9B | ($325.16) | $0.00 | DYTU5R68QV | ($5,364.00) | $0.00 |
| DFYKCJ2WAM | ($1,166.67) | $0.00 | DYUG2ETRL8 | ($894.00) | $0.00 |
| DFZASGD28L | ($87,106.36) | $0.00 | DYUG4273CA | ($24.61) | $0.00 |
| DG2CRQPBTX | ($98.34) | $0.00 | DYVH2JDG6F | ($1,443.81) | $0.00 |
| DG2JB8WHCV | ($85.63) | $0.00 | DYVNUAJHP5 | ($107.28) | $0.00 |
| DG2WMFTNER | ($169.86) | $0.00 | DYVQSZE3PN | ($17,670.51) | $0.00 |
| DG3EDZAXJY | ($93.87) | $0.00 | DYXDSJRB8L | ($2,235.00) | $0.00 |
| DG3RE8TKBD | ($268.20) | $0.00 | DYXKS9VM8L | ($1,341.00) | $0.00 |
| DG3TELFBHP | ($5,938.20) | $0.00 | DYXPZBGMF8 | ($151.98) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DG3VW2YBQ9 | ($371.01) | $0.00 | DYXWU28HZS | ($67,018.71) | $0.00 |
| DG4HBKD83S | ($447.00) | $0.00 | DYZ78MHSV3 | ($58.11) | $0.00 |
| DG4LWUCAZT | ($27,601.35) | $0.00 | DYZB8D4C9K | ($63.11) | $0.00 |
| DG59FS3W6X | ($475.00) | $0.00 | DYZUHGP7NR | ($120.69) | $0.00 |
| DG5EXZ93NV | ($2,235.00) | $0.00 | DYZVDM3CXA | ($164.86) | $0.00 |
| DG5F8ZJHS9 | ($335.25) | $0.00 | DZ2PT6VQXK | ($147.51) | $0.00 |
| DG6KWF9C7H | ($5,836.49) | $0.00 | DZ3YRHXJA2 | ($223.50) | $0.00 |
| DG6V5Y9ETZ | ($7,369.24) | $0.00 | DZ46PTU5XL | ($40.23) | $0.00 |
| DG6YLC7BK2 | ($322.00) | $0.00 | DZ4RNTDQE9 | ($189.51) | $0.00 |
| DG76FWBDT8 | ($120.69) | $0.00 | DZ5W3VEJT8 | ($251.54) | $0.00 |
| DG786Y9NQE | ($31.29) | $0.00 | DZ6DMQFR7K | ($371.93) | $0.00 |
| DG79UCDJVE | ($607.92) | $0.00 | DZ6JGTN7R8 | ($375.48) | $0.00 |
| DG83JPKTZR | ($1,412.52) | $0.00 | DZ6MTCKWSP | ($0.20) | $0.00 |
| DG9E4ZDU8V | ($447.00) | $0.00 | DZ84R2TXBP | ($33.52) | $0.00 |
| DG9JNKY7ET | ($500.64) | $0.00 | DZ867D4QNM | ($67.05) | $0.00 |
| DGAFJED76S | ($531.93) | $0.00 | DZ8KDQ5VSX | ($193.13) | $0.00 |
| DGAU7ZTLCK | ($447.00) | $0.00 | DZ95PETXQD | ($8.94) | $0.00 |
| DGBAZJLX6N | ($1,256.07) | $0.00 | DZ9HXPQGBU | ($4,662.21) | $0.00 |
| DGBD9UW35Z | ($643.88) | $0.00 | DZ9YBHWUDT | ($5,588.91) | $0.00 |
| DGC2ZUEAKL | ($2,923.38) | $0.00 | DZ9YK4XN5C | ($8,303.00) | $0.00 |
| DGDBWLTM2F | ($1,158.00) | $0.00 | DZAFJBK5UV | ($75.99) | $0.00 |
| DGDLC8X3N2 | ($4,470.00) | $0.00 | DZCHS7XRF6 | ($290.55) | $0.00 |
| DGDZXWNAE3 | ($111.75) | $0.00 | DZCJ4V8Y3T | ($1,341.00) | $0.00 |
| DGE8AWY73L | ($13,803.36) | $0.00 | DZCQVR2YX5 | ($3,276.59) | $0.00 |
| DGECBU6N7F | ($1,538.10) | $0.00 | DZCVAWGMN4 | ($920.82) | $0.00 |
| DGEJ2LQ6SK | ($44.70) | $0.00 | DZCY3EQS5G | ($30.96) | $0.00 |
| DGEJZ7W3S9 | ($80.46) | $0.00 | DZDL6XM2RV | ($26.82) | $0.00 |
| DGEP38JZWT | ($33,288.09) | $0.00 | DZDTHV52NP | ($469.35) | $0.00 |
| DGEVYN25RM | ($56.25) | $0.00 | DZDXP4LW32 | ($41.09) | $0.00 |
| DGEVZPHWCA | ($594.51) | $0.00 | DZEPVY3L49 | ($9,409.25) | $0.00 |
| DGF3SJE7CZ | ($4.47) | $0.00 | DZEUS5N3LV | ($277.14) | $0.00 |
| DGH5PA6WRE | ($4,080.00) | $0.00 | DZF5X7YN3R | ($290.55) | $0.00 |
| DGH8FYBSVW | ($26.82) | $0.00 | DZF9TH3RC8 | ($3,584.94) | $0.00 |
| DGHLR794VA | ($125.16) | $0.00 | DZFMVAY8LJ | ($18,577.32) | $0.00 |
| DGHVRK7SDX | ($1,970.97) | $0.00 | DZGL6WSTC4 | ($12,949.59) | $0.00 |
| DGKHRT6CF7 | ($4.47) | $0.00 | DZGM9QV2UE | ($134.86) | $0.00 |
| DGLDQ7HJB4 | ($219.03) | $0.00 | DZGQ3YLEFS | ($559.84) | $0.00 |
| DGLS4P9H5K | ($13,208.85) | $0.00 | DZH8G6DBT2 | ($209,466.06) | $0.00 |
| DGM2UHXRDV | ($482.76) | $0.00 | DZH8R9G4VM | ($15,079.01) | $0.00 |
| DGM4UZ39Q7 | ($17.88) | $0.00 | DZHDA57MCX | ($111.75) | $0.00 |
| DGM5CJB9K6 | ($8,201.50) | $0.00 | DZHF972T3L | ($98.34) | $0.00 |
| DGMBH75R8K | ($26.82) | $0.00 | DZHT5E3S9X | ($49.20) | $0.00 |
| DGN3LZQKRW | ($40.23) | $0.00 | DZK5Q83GA4 | ($169.86) | $0.00 |
| DGN9P8D476 | ($379.95) | $0.00 | DZKBEH5RSW | ($764.37) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DGNMQVRE4S | ($312.90) | $0.00 | DZKPC48V3G | ($2,710.50) | $0.00 |
| DGNPRU2QXL | ($57.44) | $0.00 | DZLFGDY98R | ($49.17) | $0.00 |
| DGP8VNKHMQ | ($62.58) | $0.00 | DZLGTYR492 | ($514.05) | $0.00 |
| DGPHLWMKA2 | ($41,693.39) | $0.00 | DZLPDRG9Y4 | ($138.57) | $0.00 |
| DGQ48SAW9L | ($101.41) | $0.00 | DZLRN4SABU | ($2,905.50) | $0.00 |
| DGQ9BV5C2F | ($321.81) | $0.00 | DZM427LXQW | ($8.94) | $0.00 |
| DGQJ2U5N96 | ($129.63) | $0.00 | DZMNYB4TQ2 | ($79,660.57) | $0.00 |
| DGQSK7MLZ3 | ($379.95) | $0.00 | DZNRP375A6 | ($40.23) | $0.00 |
| DGR6WNKZ8F | ($739.74) | $0.00 | DZPUCGR437 | ($62.58) | $0.00 |
| DGRU9MXBQH | ($62.58) | $0.00 | DZR364JKUW | ($129.63) | $0.00 |
| DGSJU5WPNL | ($351.51) | $0.00 | DZRKEXDPJA | ($3,687.75) | $0.00 |
| DGSNUAVKFB | ($134.10) | $0.00 | DZRNSJTFE6 | ($174.33) | $0.00 |
| DGT4AJESKW | ($636.25) | $0.00 | DZSGU2JMLN | ($146.91) | $0.00 |
| DGTMSRBXK3 | ($40.23) | $0.00 | DZTB6FPKAH | ($447.00) | $0.00 |
| DGTSY2WJAB | ($22.35) | $0.00 | DZVKHWF5UC | ($1,095.15) | $0.00 |
| DGUF5A64PS | ($8.38) | $0.00 | DZW8NBTGUH | ($20.10) | $0.00 |
| DGV7YCMAU3 | ($62.64) | $0.00 | DZWLAP4NJC | ($7,051.68) | $0.00 |
| DGW36JHQCY | ($11.10) | $0.00 | DZWMQENXAC | ($4.47) | $0.00 |
| DGWVF6QNA2 | ($69,901.91) | $0.00 | DZWQHSYKJL | ($16,755.20) | $0.00 |
| DGXD4P8KEA | ($9,593.36) | $0.00 | DZX472BKFM | ($129.63) | $0.00 |
| DGY3ZKSWQT | ($894.00) | $0.00 | DZXGWTQ9NC | ($393.36) | $0.00 |
| DGY9DN2EQP | ($67.05) | $0.00 | DZXV38E2CG | ($38.97) | $0.00 |
| DGZ57YU9VL | ($22.35) | $0.00 | DZY8EF5QTM | ($618.98) | $0.00 |
| DGZJARV2WS | ($178.80) | $0.00 | DZYQ46JADM | ($1.10) | $0.00 |
| DGZJRXSAVB | ($17.88) | $0.00 | P2364VDWFP | ($161.67) | $0.00 |
| DH2MD9EGL7 | ($322.00) | $0.00 | P29QKP7G6B | ($89.40) | $0.00 |
| DH4FRNGK27 | ($192.21) | $0.00 | P2FVG9J3KP | ($1,001.88) | $0.00 |
| DH6RJYBVFE | ($4.47) | $0.00 | P2HGL6U5TC | ($2,588.25) | $0.00 |
| DH6VWD5XNP | ($79.20) | $0.00 | P2W7RDXEPG | ($22.35) | $0.00 |
| DH6WS3JZPA | ($10,300.00) | $0.00 | P3NCQK6TF5 | ($335.25) | $0.00 |
| DH7DB46LXE | ($49.17) | $0.00 | P42UVN3BLD | ($355.30) | $0.00 |
| DH7DRL9SUA | ($381,845.28) | $0.00 | P47Z3B8DME | ($22.35) | $0.00 |
| DH8P2Y9SWU | ($61.53) | $0.00 | P4BMU6NK7H | ($353.13) | $0.00 |
| DH953CFDAY | ($40.23) | $0.00 | P4FQ7NVGJL | ($335.25) | $0.00 |
| DH9X54GUMW | ($433.29) | $0.00 | P4H6XVMZUE | ($1,313.54) | $0.00 |
| DHAJRQK3XV | ($466.48) | $0.00 | P4HAQEFP52 | ($119.19) | $0.00 |
| DHB7ZYX6SG | ($29,502.00) | $0.00 | P4KSRYEB5H | ($894.00) | $0.00 |
| DHBM8SC6G9 | ($558.75) | $0.00 | P53B9WG7XH | ($357.60) | $0.00 |
| DHCNJ87245 | ($4,752.00) | $0.00 | P58UERWH6P | ($173.35) | $0.00 |
| DHCZQX7WNA | ($451.70) | $0.00 | P5Q29JLS7H | ($375.48) | $0.00 |
| DHCZYSD6XE | ($205.62) | $0.00 | P5ULDMGJRC | ($219.75) | $0.00 |
| DHD7VZYG6S | ($322.00) | $0.00 | P5YWN9HKQ8 | ($377.73) | $0.00 |
| DHDFBWENKY | ($119.93) | $0.00 | P67SXJK8UH | ($19,779.00) | $0.00 |
| DHE2MX9D6R | ($3,562.59) | $0.00 | P6BCRZTV3H | ($195.00) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DHEWFRPJ4U | ($109.08) | $0.00 | P6JFZ7GN8C | ($894.00) | $0.00 |
| DHG29TFQAC | ($3,416.46) | $0.00 | P6Q93JDZG5 | ($72.26) | $0.00 |
| DHGE4PSQY8 | ($44.71) | $0.00 | P6S5P9JA4D | ($1,001.28) | $0.00 |
| DHJC3BWAV2 | ($3,352.50) | $0.00 | P6T5LE3XCQ | ($1,292.00) | $0.00 |
| DHJNW38GFA | ($6,459.75) | $0.00 | P6VEBQKDZS | ($13.41) | $0.00 |
| DHJWEGQBD2 | ($56.16) | $0.00 | P6WMH3SKLB | ($1,353.38) | $0.00 |
| DHJXU78PMY | ($1,019.16) | $0.00 | P7ETAMRVBX | ($894.00) | $0.00 |
| DHKA4792TC | ($44.70) | $0.00 | P7EX6AUB53 | ($6,705.00) | $0.00 |
| DHKEPFM4GL | ($10,495.63) | $0.00 | P7XDFUVZET | ($51.75) | $0.00 |
| DHLP7WUQ53 | ($603.45) | $0.00 | P82M7WPZAF | ($698.56) | $0.00 |
| DHLR2QZFCY | ($31.29) | $0.00 | P853G4DWXP | ($169.86) | $0.00 |
| DHM4XDB3NK | ($71.52) | $0.00 | P8HGRB7DS5 | ($1,341.00) | $0.00 |
| DHMPSXG8L5 | ($245.85) | $0.00 | P8Y5AVHFKC | ($1,088.68) | $0.00 |
| DHMRW9UXYG | ($128.70) | $0.00 | P92576GUNP | ($3,576.00) | $0.00 |
| DHNTWGSJFB | ($558.75) | $0.00 | P92WYU46TL | $0.00 | ($200.00) |
| DHNWTZKUFA | ($4.47) | $0.00 | P9M6NAR3ZW | ($447.00) | $0.00 |
| DHP2S65JRY | ($6,756.18) | $0.00 | PA3BUKCFVS | ($183.27) | $0.00 |
| DHPZ95F2E4 | ($135.87) | $0.00 | PA8CVTQXNJ | ($581.10) | $0.00 |
| DHQ5W8TGA2 | ($38.02) | $0.00 | PASJ65DHMV | ($598.73) | $0.00 |
| DHQ7GAXSYZ | ($792.00) | $0.00 | PATDK264MJ | ($447.00) | $0.00 |
| DHQ7M6UNBT | ($1,196.48) | $0.00 | PAVNF32Z68 | ($229.00) | $0.00 |
| DHQK93N6VB | ($1,569.18) | $0.00 | PAWUJHG8PB | ($4,470.00) | $0.00 |
| DHQN3PL9WV | ($894.00) | $0.00 | PB2ZEGTU7C | ($5,364.00) | $0.00 |
| DHR986XNJT | ($35.76) | $0.00 | PBKPMXDW26 | ($357.60) | $0.00 |
| DHRCVJG7AB | ($447.00) | $0.00 | PBLRV6YT5Z | ($7,767.92) | $0.00 |
| DHRS5JBTAE | ($3,612.00) | $0.00 | PBS82PWZR5 | ($71.52) | $0.00 |
| DHRWPMD3CA | ($1,044.00) | $0.00 | PBV5M3A2J6 | ($1,513.40) | $0.00 |
| DHSEY546KX | ($210.09) | $0.00 | PBX3JGFR7D | ($1,405.89) | $0.00 |
| DHSGZC67AR | ($1,408.05) | $0.00 | PC8QG6VHUB | ($102.81) | $0.00 |
| DHSQCEXARY | ($257.48) | $0.00 | PCA4WBGXNP | ($44.70) | $0.00 |
| DHTF7CUYMR | ($3,756.60) | $0.00 | PCJDUGKLZN | ($792.00) | $0.00 |
| DHTLQRJBES | ($362.08) | $0.00 | PCKA9TRB5G | ($118.82) | $0.00 |
| DHTMFPZ2DX | ($1,659.39) | $0.00 | PCMDQ7HAEG | ($3,904.00) | $0.00 |
| DHU9STCD2V | ($3,361.06) | $0.00 | PCRXAS5QYW | ($18.84) | $0.00 |
| DHUBPZ687K | ($44,700.00) | $0.00 | PCV9W7TX63 | ($1,365.90) | $0.00 |
| DHUDQRTAYP | ($62.58) | $0.00 | PD8ZLCYBJX | ($51.15) | $0.00 |
| DHUV48EGKM | ($169.86) | $0.00 | PDGRS3FQ2L | ($137.94) | $0.00 |
| DHVDZXYBWQ | ($5,252.25) | $0.00 | PDTE53H72C | ($7.36) | $0.00 |
| DHVGEJC4YW | ($7,898.49) | $0.00 | PDURFKN9GV | ($2,886.49) | $0.00 |
| DHVR3S5P68 | ($44.70) | $0.00 | PEB6RXWFHZ | ($157.06) | $0.00 |
| DHWXQUYPSJ | ($809.07) | $0.00 | PEVNMXLTD5 | ($49,170.00) | $0.00 |
| DHYGMT7RB5 | ($1,489.12) | $0.00 | PF5UZWRGPE | ($834.72) | $0.00 |
| DHYP27XVMD | ($22.35) | $0.00 | PF862G4TU7 | ($447.00) | $0.00 |
| DHYPS2KRX5 | ($102.81) | $0.00 | PFPGKJESRB | ($670.50) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | |
|---|---|---|---|---|
| DHYVMDSF28 | ($1,117.50) | $0.00 | PFS3CRH7MV | ($447.00) | $0.00 |
| DHZ26CMRJ8 | ($80.29) | $0.00 | PFSRQYGD6T | ($52,533.95) | $0.00 |
| DHZSWCJR6X | ($201.15) | $0.00 | PFTD4KVYBJ | ($447.00) | $0.00 |
| DJ2CU3P7M4 | ($26,184.44) | $0.00 | PFW36H5UJ9 | ($124.65) | $0.00 |
| DJ2UVTRZGS | ($205.60) | $0.00 | PGEB3MYSAK | ($198.00) | $0.00 |
| DJ34PWBN9U | ($53.64) | $0.00 | PGHJEZBNQP | ($1,184.84) | $0.00 |
| DJ3AU5MXC6 | ($79.83) | $0.00 | PGVXLR8SZ4 | ($1,385.70) | $0.00 |
| DJ3G9B4EVF | ($1,169.72) | $0.00 | PHCTKXS347 | ($238.70) | $0.00 |
| DJ48U6WF9A | ($4,031.46) | $0.00 | PHVG9N2DLF | ($7,599.00) | $0.00 |
| DJ48XDSTWF | ($232.44) | $0.00 | PJ6VNXTFG3 | ($1,799.20) | $0.00 |
| DJ4YQ7ENVC | ($18,474.51) | $0.00 | PJ8XK9VY72 | ($31.29) | $0.00 |
| DJ62W8VD4K | ($67,050.00) | $0.00 | PJ9G8C7HA6 | ($335.25) | $0.00 |
| DJ6FPEATKS | ($872.89) | $0.00 | PJ9X56FPBT | ($913.00) | $0.00 |
| DJ6SVXD952 | ($13.41) | $0.00 | PJDFTLZ4V8 | ($467.25) | $0.00 |
| DJ6VS9WRNY | ($17,880.00) | $0.00 | PJQLGVW56M | ($2,911.04) | $0.00 |
| DJ6VY7G8F2 | ($1,292.86) | $0.00 | PJXF4SYT7M | ($447.00) | $0.00 |
| DJ7ZYQ936S | ($129.63) | $0.00 | PKER6WG9MB | ($1,072.80) | $0.00 |
| DJ8SVUATYZ | ($223.50) | $0.00 | PKPBW4ZD2M | ($3,129.52) | $0.00 |
| DJ8VYSTN3K | ($96.18) | $0.00 | PKVRPUEFAQ | ($268.22) | $0.00 |
| DJA5YHRD6T | ($116.41) | $0.00 | PKXPV3UH48 | ($126.00) | $0.00 |
| DJA8NW7S45 | ($17.88) | $0.00 | PLQ2FMUNA6 | ($7,599.00) | $0.00 |
| DJAMVFU7ZD | ($78.37) | $0.00 | PLS6K3C2W9 | ($17.92) | $0.00 |
| DJANERSMTD | ($4,470.00) | $0.00 | PML3ZNAXYT | ($67.05) | $0.00 |
| DJB2UELQKP | ($44.70) | $0.00 | PN8L27DTY3 | ($15.55) | $0.00 |
| DJB3W6PD57 | ($131.43) | $0.00 | PN9MGKT8SC | ($49.28) | $0.00 |
| DJCFPYDLB2 | ($640.55) | $0.00 | PNDXJK7CY2 | ($152.81) | $0.00 |
| DJCGPX2Q8B | ($447.00) | $0.00 | PNYH5QG6UD | ($13.41) | $0.00 |
| DJD2XHAP98 | ($4.47) | $0.00 | PP8DUNCXMA | ($804.60) | $0.00 |
| DJDGHSVWB9 | ($205.62) | $0.00 | PPMYNC6ZXR | ($1,553.60) | $0.00 |
| DJDLYCVKFB | ($6.53) | $0.00 | PPR89UZ3K4 | ($4,558.94) | $0.00 |
| DJE3V9WM4F | ($185.55) | $0.00 | PPR9HX6C52 | ($45,270.00) | $0.00 |
| DJEG5F76SH | ($8.09) | $0.00 | PPUF4NKWGE | ($268.25) | $0.00 |
| DJEPFDKA6V | ($67.05) | $0.00 | PPUHX4E2T5 | ($49.81) | $0.00 |
| DJF8RVG6QK | ($80.29) | $0.00 | PPZMLX8B9S | ($22,851.51) | $0.00 |
| DJFA8YW4C2 | ($4.47) | $0.00 | PPZYGUT6SQ | ($2,235.00) | $0.00 |
| DJFU2HKL73 | ($447.00) | $0.00 | PQ5YEHS9FX | ($335.25) | $0.00 |
| DJG7RXZUQF | ($13,475.34) | $0.00 | PQXYBRJM76 | ($390.00) | $0.00 |
| DJGEVHUS9N | ($907.41) | $0.00 | PR6ZKWHPAN | ($670.50) | $0.00 |
| DJHAX6FE5L | ($469.35) | $0.00 | PRJYQF37BL | ($151.98) | $0.00 |
| DJHDUSL629 | ($295.02) | $0.00 | PRM6GFJD5Y | ($176.40) | $0.00 |
| DJHTV5LCN2 | ($13.41) | $0.00 | PRSP9T4EHC | ($955.63) | $0.00 |
| DJL8U2D4HS | ($295.02) | $0.00 | PRZGM38D4X | ($8,160.00) | $0.00 |
| DJLMYSFUBR | ($335.25) | $0.00 | PS4LQ23WJ5 | ($312.90) | $0.00 |
| DJLNS25E7A | ($2,235.00) | $0.00 | PS9RCATMLJ | ($1,743.30) | $0.00 |

**TOTAL CLAIMS: 2,171**

| | | | | | |
|---|---|---|---|---|---|
| DJLPZHEDW4 | ($27,739.50) | $0.00 | PSAJX9KZDU | ($102.81) | $0.00 |
| DJLTGK9A2W | ($143.04) | $0.00 | PSJ8BU2CWL | ($1,874.52) | $0.00 |
| DJNDZL6S39 | ($103.98) | $0.00 | PSP4U5RQW7 | ($188.85) | $0.00 |
| DJNUR2EFY8 | ($26.82) | $0.00 | PSWMXN293F | ($89.40) | $0.00 |
| DJNXYDCGVK | ($447.00) | $0.00 | PT3QFG7M2K | ($26.82) | $0.00 |
| DJP2HFW5GT | ($26,543.02) | $0.00 | PT4SQ6UL8F | ($4,470.00) | $0.00 |
| DJP8EVQ9BU | ($987.87) | $0.00 | PT54YZFQG7 | ($45,321.33) | $0.00 |
| DJPSLQFD7B | ($160.92) | $0.00 | PT9E2AKUHG | ($894.00) | $0.00 |
| DJRM45QGK3 | ($894.00) | $0.00 | PTR26LAEQJ | ($1,020.00) | $0.00 |
| DJS8UZRY65 | ($40.23) | $0.00 | PTWANGY9BJ | ($392.70) | $0.00 |
| DJT6HY7RQB | ($9,027.08) | $0.00 | PU6RKH3LSJ | ($472.00) | $0.00 |
| DJTQK4ZWNF | ($111.75) | $0.00 | PV2XMG7YFB | ($13,485.00) | ($7,284.66) |
| DJVAMYGF6Z | ($11,456.61) | $0.00 | PV6H3G27EC | ($692.50) | $0.00 |
| DJVWF95E3H | ($357.60) | $0.00 | PVHCF7ATLD | ($4,841.60) | $0.00 |
| DJW374G9BL | ($829.95) | $0.00 | PVQJ7YZBK4 | ($84.01) | $0.00 |
| DJW9DPVF4G | ($312.90) | $0.00 | PVS47CEJBP | ($24.80) | $0.00 |
| DJWEBD6GAN | ($536.40) | $0.00 | PWDGYVSRLB | ($1,491.93) | $0.00 |
| DJWYTANG5K | ($71.52) | $0.00 | PWE4N8LQJS | ($62.58) | $0.00 |
| DJX4MQUS6C | ($7.71) | $0.00 | PWGU9RTQD4 | ($768.84) | $0.00 |
| DJY2ZH8XVM | ($30.95) | $0.00 | PWYERDFH38 | ($40.23) | $0.00 |
| DJY8CU6W39 | ($2,733.22) | $0.00 | PWZ4BA8QDL | ($4,961.70) | $0.00 |
| DJYCZRFGM3 | ($447.00) | $0.00 | PX3EL2QZSB | ($684.75) | $0.00 |
| DJZA5MYCL4 | ($799.81) | $0.00 | PXLGCRADHT | ($384.42) | $0.00 |
| DJZAF9X5BV | ($2,235.00) | $0.00 | PXNH8SVPU9 | ($35.76) | $0.00 |
| DJZRAEU5PK | ($13,343.59) | $0.00 | PXSYLH7VW6 | ($851.67) | $0.00 |
| DK2NBMGDFS | ($107.28) | $0.00 | PYEU4L8RZB | ($2,235.00) | $0.00 |
| DK2XLHCB39 | ($93.25) | $0.00 | PYGAPT5UHN | ($2,230.95) | $0.00 |
| DK2Y4S75FW | ($3,097.71) | $0.00 | PYKDHVQL47 | ($183.27) | $0.00 |
| DK37N5824R | ($353.13) | $0.00 | PYQGVCN2R4 | ($33.06) | $0.00 |
| DK39XEDRMT | ($4.47) | $0.00 | PYTVD6KF72 | ($538.50) | $0.00 |
| DK3ML6WGRZ | ($152.74) | $0.00 | PYZSQRMHW2 | ($654.84) | $0.00 |
| DK4DS3QGT2 | ($1,111.20) | $0.00 | PZ9MKB5PCH | ($2,291.08) | $0.00 |
| DK4FMDYVAJ | ($992.34) | $0.00 | PZB9SHRQJA | ($894.00) | $0.00 |
| DK4NYEFT9R | ($35.76) | $0.00 | PZJ4SPBU3F | ($894.00) | $0.00 |
| DK5HAVBD8F | ($1,144.32) | $0.00 | PZMBW38YL4 | ($447.00) | $0.00 |
| DK5NDVGY2L | ($502.15) | $0.00 | PZP8X4U6WD | ($11,175.00) | $0.00 |
| DK6DJYXUH3 | ($164,616.69) | $0.00 | | | |

**TOTAL COMMON STOCK LOSSES**    $30,429,526.10
**TOTAL OPTION LOSSES**                  $3,851,129.01